# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF FLORIDA
# PENSACOLA DIVISION

|  |  |
|---|---|
| STATE OF FLORIDA, <br><br>       *Plaintiff*, <br><br>   v. <br><br> ALEJANDRO MAYORKAS, Secretary of Homeland Security, in his official capacity; RAUL ORTIZ, Chief of Border Patrol, in his official capacity; the UNITED STATES OF AMERICA. <br><br>       *Defendants*. | Civil Action No. 3:23-cv-09962-TKW-ZCB |

## DECLARATION OF DEPUTY EXECUTIVE ASSOCIATE DIRECTOR DANIEL A. BIBLE

I, Daniel A. Bible, pursuant to 28 U.S.C. § 1746, and based upon my personal knowledge, experience as a law enforcement officer, and documents and information made known or available to me from official records and reasonably relied upon in the course of my employment, hereby declare as follows:

1. I am currently employed by the U.S. Department of Homeland Security (DHS), U.S. Immigration and Customs Enforcement (ICE), Enforcement and Removal Operations (ERO) as the Deputy Executive Associate Director. I held this position in an acting capacity starting February 14, 2022, and I formally entered on duty in the position on May 8, 2022. As Deputy Executive Associate Director, I oversee the mission of

ERO's eight headquarters divisions: Enforcement, Removal, Non-Detained Management, Custody Management, Field Operations, ICE Health Service Corps, Law Enforcement Systems and Analysis, and Operations Support.

2. Prior to this position, I served as the Acting Assistant Director for Field Operations, which I started on January 16, 2022. In this capacity, I was responsible for the oversight, direction, and coordination of immigration enforcement activities, programs, and initiatives carried out by ERO's twenty-five field offices, including sub-offices and other locations with an ERO presence. I further managed ERO Headquarters components, including Domestic Operations and Special Operations.

3. I have been employed with ICE and the former Immigration and Naturalization Service since 1998, when I was hired as an Immigration Agent in Huntsville, Texas. From 2001 to 2006, I served as a Deportation Officer in Oakdale, Louisiana. In 2006, I was promoted to the position of Supervisory Detention and Deportation Officer (SDDO) in San Francisco, California. During my tenure as SDDO, I was responsible for supervisory oversight of two fugitive operations teams: the non-detained section and the Alternatives to Detention section. In 2009, I was promoted to the position of Assistant Field Office Director (AFOD) for the Washington Field Office. During my tenure as AFOD, I had supervisory oversight of SDDOs in charge of what is now the Criminal Apprehension Program (CAP), the 287(g) program, the Field Office's command center, the office currently titled the ERO criminal prosecutions unit, and two fugitive operations teams. In 2012, I was promoted to the position of Deputy Field Office Director for the New York Field Office. From June 2015 to June 2016, I served as the Field Office Director (FOD) in the Salt Lake City Field Office. From June 2016

to June 2020, I served as FOD in the San Antonio Field Office. From June 2020 until January 16, 2022, I served as FOD for the Houston Field Office. I am a member of the Senior Executive Service, and I report directly to ERO Executive Associate Director Corey Price.

4. I am providing this declaration in accordance with the order issued by the U.S. District Court for the Northern District of Florida, Pensacola Division, in *Florida v. Mayorkas*, No. 23-9962 (N.D. Fla. May 16, 2023), ECF No. 31 ("Order"). The court has ordered ICE to: (1) "identify the number of aliens who have reported to ICE and been issued NTAs;" (2) "indicate when, where (city and state), and how (in person or online) these aliens reported to ICE and were issued NTAs;" and (3) "explain what steps [ICE] is taking to track down the aliens who did not report as required and whether those efforts have been successful."  This declaration is based upon my personal knowledge, information obtained from other individuals employed by ICE, and information obtained from ICE records.

5. Attached hereto as Exhibit 1 is a true and accurate copy of "Parole with Conditions (PAWC) Report_07132023" that ICE generated in response to the Order. This report is based on data provided by U.S. Customs and Border Protection (CBP), which identified 2,572 noncitizens released after 11:59 pm on May 11, 2023, and processed under the memorandum from Raul L. Ortiz, Chief, U.S. Border Patrol, *Policy on Parole with Conditions in Limited Circumstances Prior to the Issuance of a Charging Document (Parole with Conditions)* (May 10, 2023).[1]

---

[1] This report attached as Exhibit 1 reflects data from the following sources: 1) The Unified Immigration Portal (UIP); 2) Check in and charging document data extracted from the  Enforcement Integrated Database (EID); 3) FOAS data; 4) EARM data; 5) EOIR data; 6) ECCO data, or 7) OCOA data.

6. Understanding that these reports shall be filed on the public docket, this information has been anonymized to ensure the personal identifying information of the noncitizens remains private. ERO Law Enforcement System and Analysis (LESA) Statistical Tracking Unit (STU) considered ICE guidance for the identification and disclosure of information protected by 8 U.S.C. § 1367 ("Section 1367") in its analysis and did not identify noncitizens with protected status for this production.

7. ICE defines a "check-in" as occurring when either: 1) an appointment record is created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM); 2) contact is made with an ICE office as instructed or there is a subsequent encounter (documented in EARM with ICE ERO) resulting in an enforcement action; 3) a Docket Status of Case Received in EOIR (Executive Office for Immigration Review) is observed, 4) contact is made with ERO Contact Center of Operations (ECCO) via the Detention Reporting Information Line (DRIL), or 5) contact is made with ECCO via the Online Change of Address (OCOA) tool. When at least one member of a family unit "checks-in" as described above, then all members of the family unit are considered "checked-in."

8. To identify noncitizens who checked in, analysts reviewed data for: 1) existence of an appointment scheduled in FOAS or EARM, plus any members of a family unit included; 2) a subsequent encounter; 3) noncitizens whose case appears on the EOIR docket; 4) noncitizens who called into ECCO, and 5) noncitizens who requested an

address update via OCOA.[2]  Noncitizens with existing charging documents were identified through a search of EID and were considered issued a charging document if present on an EOIR docket.

9. In response to question number one, the attached data shows that of the 2,572 noncitizens identified in this cohort, 1,507 have checked in with ICE. Out of the 1,507 noncitizens who have checked in, 464 individuals have been served with a charging document.[3]

10. ICE has not issued the charging document in some cases where noncitizens have checked in due to limited agency resources. ICE also has not issued charging documents in cases where noncitizen's in-person reporting date at the local office has not yet occurred (e.g., their in-person appointment is scheduled later in the month).

11. In response to question number two, the attached data shows that 15 noncitizens have received a charging document via Certified Mail, 68 noncitizens have received a charging document via Regular Mail, and 319 noncitizens have received a charging document in-person. Of the remaining 62 individuals who received charging documents, all have been issued the documents in-person or via mail.  Additional manual review is required to determine the exact manner of service for these individuals.

12. Also, in response to question number two: below is a breakdown of the number of noncitizens who checked in with specific ICE ERO Offices:

---

[2] For example, on line 15 of Exhibit 1, this individual claimed citizenship from Colombia, is a member of a family unit, checked in with ICE Salt Lake City Office on July 6, 2023, through scheduling an appointment via FOAS, did not receive an NTA, nor contact ECCO.

[3] Therefore, 2,108 individuals from the cohort of 2,572 have not yet been served with a charging document: 1,065 who have not checked in and 1,043 who checked in and were not yet served a charging document.

| Check-In Location | Count |
|---|---|
| Atlanta, GA | 57 |
| Baltimore, MD | 22 |
| Boston, MA | 137 |
| Buffalo, NY | 8 |
| Chicago, IL | 158 |
| Dallas, TX | 76 |
| Denver, CO | 63 |
| Detroit, MI | 47 |
| El Paso, TX | 20 |
| Houston, TX | 14 |
| Los Angeles, CA | 77 |
| Miami, FL | 88 |
| New Orleans, LA | 63 |
| New York City, NY | 264 |
| New York, NY | 94 |
| Philadelphia, PA | 39 |
| Phoenix, AZ | 10 |
| Salt Lake City, UT | 26 |
| San Antonio, TX | 32 |
| San Diego, CA | 4 |
| San Francisco, CA | 79 |
| Seattle, WA | 37 |
| St. Paul, MN | 24 |
| Washington, DC | 68 |

Please note that the "Check-In Location" for an in-person check-in reflects the Area of Responsibility (AOR) where it occurred and for an online check-in, Check-in Location reflects the location where the appointment was made.

13. In response to question three, it is important for the Court to be aware that for each data source, this report reflects data that were current and accurate as of a particular period of time in July: 1) UIP data extract as of July 10, 2023 with timeframe of releases from March 21, 2021 through July 10, 2023; 2) Check-in and charging document data extracted from EID as of July 10, 2023; 3) FOAS data current as of July 10, 2023; 4) EARM data current as of July 10, 2023; 5) EOIR data current as of July 10, 2023; 6) ECCO data current as of July 3, 2023, and 7) OCOA data current as of July 13, 2023. This is because in order to provide the data on the date ordered by the Court, the data pull had to be made sufficiently in advance of the date for ICE to

be able to process and verify the data.

14. In accordance with the Parole with Conditions guidance, noncitizens in this report were issued parole valid until July 10, 2023. As such, the 1,065 noncitizens documented in the report as not yet having checked in with ICE are not considered to have violated the terms of their parole.  The data was accurate as of 5:31p.m. EDT on July 10, 2023.  Thus, they could have checked in with ICE after 5:31 p.m. EDT July 10, 2023, and still be within the terms of their parole. Though ICE does not expect the numbers to substantially change when they are updated to account for this lag in reporting, ICE's decision-making about future enforcement actions will be better informed once complete data reporting is available.

15. In the event noncitizens processed under the Parole with Conditions guidance fail to properly report to ICE or request a Notice to Appear (NTA) via mail, by July 10, 2023, ICE may take an enforcement action against those noncitizens. Enforcement actions are determined on a case-by-case basis and may include, but are not limited to, initiation of removal proceedings, arrest, increased monitoring through the Alternatives to Detention (ATD) program, and/or confinement in a detention facility.

16. ICE is currently attempting to locate the individuals who have not checked in as required to determine what enforcement action to take on a case-by-case basis. Individuals also have an obligation to comply with requirements imposed by DHS, and ICE is prepared to take such actions as may be necessary to ensure that the individuals who were released pending the initiation of their immigration court proceedings comply with the terms of their release.

Executed this 17th day of July 2023, in Washington, D.C.

DANIEL A BIBLE

Digitally signed by DANIEL A BIBLE
Date: 2023.07.17 19:33:56 -04'00'

Daniel A. Bible
Deputy Executive Associate Director
Enforcement and Removal Operations
U.S. Immigration and Customs Enforcement
U.S. Department of Homeland Security

# ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

## Florida v. Biden II: Parole with Conditions Reporting

• UIP data extract as of 07/10/2023; timeframe of releases (03/21/2021 - 07/10/2023).
• Check in and charging document data extracted from EID as of 07/10/2023.
• FOAS data current as of 07/10/2023. EARM data current as of 07/10/2023.
• EOIR data current as of 07/10/2023.
• ECCO data current as of 07/03/2023.
• OCOA data current as of 07/13/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field C Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then a with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Inform issued; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.

• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In I appointment was made.

| Check-In Location | Count |
| --- | --- |
| Atlanta, GA | 57 |
| Baltimore, MD | 22 |
| Boston, MA | 137 |
| Buffalo, NY | 8 |
| Chicago, IL | 158 |
| Dallas, TX | 76 |
| Denver, CO | 63 |
| Detroit, MI | 47 |
| El Paso, TX | 20 |
| Houston, TX | 14 |
| Los Angeles, CA | 77 |
| Miami, FL | 88 |
| New Orleans, LA | 63 |
| New York City, NY | 264 |
| New York, NY | 94 |
| Philadelphia, PA | 39 |

| | |
|---|---:|
| Phoenix, AZ | 10 |
| Salt Lake City, UT | 26 |
| San Antonio, TX | 32 |
| San Diego, CA | 4 |
| San Francisco, CA | 79 |
| Seattle, WA | 37 |
| St. Paul, MN | 24 |
| Washington, DC | 68 |

)ffice Appointment Scheduler (FOAS) or Enforcement Case
ıll are given credit for a Check-In; 2) PD Release made contact
a Docket Status of Case Received in EOIR (Executive Office
nation Line (DRIL); 5) PD Release had a charging document

Location" for an online check-in reflects the location where the

**ERO LESA Strategy and Operations Analysis Unit**

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

**Florida v. Biden II: Parole with Conditions Reporting**
• UIP data extract as of 07/10/2023; timeframe of releases (03/21/2021 - 07/10/2023).
• Check in and charging document data extracted from EID as of 07/10/2023.
• FOAS data current as of 07/10/2023. EARM data current as of 07/10/2023.
• EOIR data current as of 07/10/2023.
• ECCO data current as of 07/03/2023.
• OCOA data current as of 07/13/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) or filed an Online Change of Address (OCOA) tool.

• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.

**Example for reading the data below** is: For row 10, this is a non-citizen who claims citizenship of the Dominican Republic (DR) is a single adult, who stated their intended destination was Buffalo, NY. They checked-in on 6/8/2023 with the Buffalo, NY ERO Field Office using FOAS and was issued a charging document on 6/12/2023 in Buffalo, NY.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date | Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date | CDI-Issued Location | CDI Service Type | Called the ECCO | Call Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | Yes | 6/12/2023 | Buffalo, NY | Served in Person | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Los Angeles, CA | Served in Person | No | - |
| INDIA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/20/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/8/2023 | FOAS | Boston, MA | Yes | 6/15/2023 | Boston, MA | Served in Person | No | - |
| COLOM | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 5/23/2023 | EARM | Boston, MA | No | - | - | - | Yes | 5/31/2023 |
| COLOM | FMUA | New York, NY | Yes | 6/5/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Los Angeles, CA | Served in Person | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/15/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/4/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Chicago, IL | Requires Manual Review | No | - |
| PERU | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/16/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| COLOM | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/30/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | New York, NY | Yes | 5/19/2023 | EARM | New York, NY | Yes | 5/19/2023 | New York, NY | Served in Person | No | - |
| INDIA | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adults | Atlanta, GA | Yes | 5/24/2023 | EARM | Atlanta, GA | Yes | 6/7/2023 | Atlanta, GA | Served by Regular Mail | Yes | 5/11/2023 |
| PERU | Single Adults | New York, NY | Yes | 7/6/2023 | FOAS | New York, NY | Yes | 7/6/2023 | New York, NY | Served in Person | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | New York, NY | Yes | 6/12/2023 | Subsequent Encounter | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |

| Country | Category | Location | Yes/No | Date | Type | Location | Yes/No | Date | Location | Service Method | Yes/No | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adults | St. Paul, MN | Yes | 6/26/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York, NY | No | - | - | - | No | | | | No | - |
| VENEZ | Single Adults | Washington, DC | No | - | | | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | No | | | | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/24/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | | | | No | - |
| INDIA | Single Adults | Los Angeles, CA | No | | | | No | | | | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 5/23/2023 | ECCO | New York City, NY | No | | | | Yes | 5/23/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 | ECCO | Salt Lake City, UT | No | | | | Yes | 6/13/2023, 6/13/2023 |
| VENEZ | Single Adults | San Antonio, TX | No | | | | No | | | | No | - |
| DR | Single Adults | Boston, MA | No | | | | No | | | | No | - |
| PERU | FMUA | Salt Lake City, UT | No | | | | No | | | | No | - |
| DR | Single Adults | New York City, NY | No | | | | No | | | | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Boston, MA | Served in Person | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | No | | | | No | - |
| SENEG | Single Adults | St. Paul, MN | Yes | 6/6/2023 | FOAS | St. Paul, MN | No | | | | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/27/2023 | EARM | Miami, FL | No | | | | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | | | | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | | | | No | - |
| COLOM | FMUA | New York City, NY | No | | | | No | | | | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | | | | No | - |
| VENEZ | Single Adults | Miami, FL | No | | | | No | | | | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | | | | No | | | | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/30/2023 | Subsequent Encounter | Seattle, WA | Yes | 5/10/2023 | Seattle, WA | Served in Person | No | - |
| BOLIV | Single Adults | Miami, FL | Yes | 6/29/2023 | FOAS | New York, NY | Yes | 7/5/2023 | New York, NY | Served in Person | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | Yes | 5/10/2023 | Dallas, TX | Served in Person | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | | | | No | - |
| COLOM | Single Adults | Chicago, IL | No | | | | No | | | | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | | | | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | Dallas, TX | No | | | | No | - |
| COLOM | FMUA | New York City, NY | No | | | | No | | | | No | - |
| GUATE | Single Adults | San Francisco, CA | Yes | 5/15/2023 | ECCO | San Francisco, CA | No | | | | Yes | 5/15/2023 |
| VENEZ | FMUA | Chicago, IL | No | | | | No | | | | No | - |
| GUATE | Single Adults | Miami, FL | No | | | | No | | | | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | | | | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | No | | | | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/13/2023 | ECCO | Miami, FL | No | | | | Yes | 6/13/2023 |
| VENEZ | Single Adults | El Paso, TX | No | | | | No | | | | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/30/2023 | OCOA | Denver, CO | No | | | | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | | | | No | - |
| COLOM | Single Adults | Miami, FL | No | | | | No | | | | No | - |
| ECUAD | FMUA | New York City, NY | No | | | | No | | | | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | | | | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/26/2023 | FOAS | Detroit, MI | No | | | | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | | | | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/14/2023 | San Francisco, CA | Requires Manual Review | No | - |
| VENEZ | Single Adults | Los Angeles, CA | No | | | | No | | | | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | No | | | | No | - |
| BANGL | Single Adults | New York City, NY | No | | | | No | | | | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | No | | | | No | - |
| ECUAD | Single Adults | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | Yes | 5/26/2023 |
| ECUAD | FMUA | Chicago, IL | No | | | | No | | | | No | - |
| COLOM | FMUA | Atlanta, GA | No | | | | No | | | | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | | | | No | - |
| VENEZ | Single Adults | Miami, FL | No | | | | No | | | | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | New York City, NY | Requires Manual Review | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | No | | | | No | - |
| PERU | Single Adults | New Orleans, LA | No | | | | No | | | | No | - |
| UZBEK | Single Adults | New York City, NY | No | | | | No | | | | No | - |
| COLOM | FMUA | New York City, NY | No | | | | No | | | | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/27/2023 | EARM | Miami, FL | No | | | | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | | | | No | - |
| ECUAD | FMUA | St. Paul, MN | No | | | | No | | | | No | - |
| MAUTA | Single Adults | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | New Orleans, LA | Served in Person | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | | | | No | - |
| ECUAD | Single Adults | New York City, NY | No | | | | No | | | | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | | | | No | | | | No | - |
| ECUAD | Single Adults | Philadelphia, PA | No | | | | No | | | | No | - |
| INDIA | Single Adults | San Francisco, CA | No | | | | No | | | | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 5/5/2023 | New York City, NY | Served in Person | No | - |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | | | | No | - |
| MEXIC | FMUA | Atlanta, GA | No | | | | No | | | | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | No | | | | No | - |
| MEXIC | FMUA | New Orleans, LA | No | | | | No | | | | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | FMUA | San Antonio, TX | No | | | | No | | | | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | | | | No | - |
| GUATE | Single Adults | New York, NY | Yes | 7/9/2023 | FOAS | New York, NY | No | | | | No | - |
| VENEZ | Single Adults | St. Paul, MN | Yes | 6/7/2023 | FOAS | St. Paul, MN | No | | | | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | | | | No | - |
| COLOM | FMUA | Denver, CO | No | | | | No | | | | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | | | | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | | | | No | - |
| COLOM | FMUA | Atlanta, GA | No | | | | No | | | | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | | | | No | |
| PARAG | Single Adults | New York City, NY | Yes | 5/14/2023 | FOAS | New York City, NY | No | | | | No | |
| INDIA | Single Adults | San Francisco, CA | No | - | | | No | | | | No | |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | | | | No | |
| CAMER | Single Adults | Los Angeles, CA | Yes | 6/6/2023 | EARM | Los Angeles, CA | No | | | | No | |
| VENEZ | FMUA | Chicago, IL | No | - | | | No | | | | No | |
| COLOM | FMUA | New York, NY | Yes | 7/5/2023 | OCOA | New York, NY | No | | | | No | |
| SIERR | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | FMUA | New York City, NY | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/10/2023 | Document | Chicago, IL | Yes | 5/10/2023 | Chicago, IL | Served in Person | No | |
| COLOM | Single Adults | New York, NY | Yes | 5/17/2023 | FOAS | New York, NY | Yes | 6/27/2023 | New York, NY | Served in Person | Yes | 5/17/2023 |
| COLOM | FMUA | New York City, NY | No | - | | | No | | | | No | |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | | | | No | |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | | | | Yes | 5/24/2023, 6/1/2023 |
| VENEZ | Single Adults | Baltimore, MD | No | - | | | No | | | | No | |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | No | | | | No | |
| CUBA | Single Adults | Miami, FL | No | - | | | No | | | | No | |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | Single Adults | Denver, CO | No | - | | | No | | | | No | |
| ELSAL | Single Adults | Baltimore, MD | Yes | 6/2/2023 | FOAS | Baltimore, MD | No | | | | No | |
| MEXIC | FMUA | Detroit, MI | No | - | | | No | | | | No | |
| BRAZI | Single Adults | Boston, MA | Yes | 5/12/2023 | Subsequent Encounter | Boston, MA | No | | | | No | |
| INDIA | Single Adults | Chicago, IL | Yes | 5/16/2023 | FOAS | Chicago, IL | Yes | 6/7/2023 | Chicago, IL | Served in Person | No | |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | | | No | |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/14/2023 | ECCO | Los Angeles, CA | No | | | | Yes | 6/14/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Denver, CO | Served in Person | No | |
| COLOM | FMUA | Denver, CO | No | - | | | No | | | | No | |
| MEXIC | FMUA | New York, NY | Yes | 6/26/2023 | EARM | New York, NY | Yes | 6/26/2023 | New York, NY | Served in Person | No | |
| VENEZ | Single Adults | Chicago, IL | No | - | | | No | | | | No | |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | New York City, NY | Served in Person | Yes | 5/23/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | Single Adults | Chicago, IL | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Denver, CO | No | - | | | No | | | | No | |
| CHINA | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | New York City, NY | Served in Person | No | |
| INDIA | Single Adults | Buffalo, NY | Yes | 6/5/2023 | Subsequent Encounter | New York City, NY | Yes | 6/5/2023 | New York City, NY | Served in Person | No | |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/17/2023 | EARM | Los Angeles, CA | No | | | | No | |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | San Francisco, CA | Requires Manual Review | No | |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | | | | No | |
| MAUTA | Single Adults | Buffalo, NY | Yes | 6/27/2023 | FOAS | Buffalo, NY | No | | | | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | | | | Yes | 6/1/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | | | | No | |
| TURKE | Single Adults | Salt Lake City, UT | No | - | | | No | | | | No | |
| MEXIC | FMUA | Miami, FL | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Denver, CO | Yes | 5/26/2023 | ECCO | Denver, CO | No | | | | Yes | 5/26/2023 |
| VENEZ | Single Adults | Miami, FL | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Miami, FL | Yes | 7/6/2023 | OCOA | Miami, FL | No | | | | No | |
| TURKE | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | San Francisco, CA | Served in Person | No | |
| INDIA | Single Adults | Chicago, IL | Yes | 6/16/2023 | FOAS | Chicago, IL | No | | | | No | |
| DR | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| COLOM | Single Adults | Houston, TX | Yes | 7/2/2023 | FOAS | Chicago, IL | No | | | | Yes | 6/7/2023 |
| CAMER | Single Adults | St. Paul, MN | Yes | 5/22/2023 | FOAS | St. Paul, MN | No | | | | No | |
| PERU | FMUA | Atlanta, GA | No | - | | | No | | | | No | |
| VENEZ | Single Adults | El Paso, TX | Yes | 5/16/2023 | FOAS | El Paso, TX | No | | | | No | |
| VENEZ | Single Adults | New York, NY | No | - | | | No | | | | No | |
| MAUTA | Single Adults | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | No | | | | No | |
| MEXIC | FMUA | Phoenix, AZ | No | - | | | No | | | | No | |
| DR | Single Adults | New York, NY | No | - | | | No | | | | No | |
| PERU | FMUA | Houston, TX | No | - | | | No | | | | No | |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | Salt Lake City, UT | No | | | | No | |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | | | | No | |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | Subsequent Encounter | New York City, NY | Yes | 5/19/2023 | New York City, NY | Requires Manual Review | No | |
| VENEZ | Single Adults | Miami, FL | No | - | | | No | | | | No | |
| COLOM | Single Adults | Los Angeles, CA | No | - | | | No | | | | No | |
| BOLIV | FMUA | Baltimore, MD | No | - | | | No | | | | No | |
| GEORG | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Los Angeles, CA | Served in Person | No | |
| VENEZ | Single Adults | Detroit, MI | No | - | | | No | | | | No | |
| VENEZ | FMUA | Chicago, IL | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | | | | No | |
| PERU | FMUA | San Francisco, CA | No | - | | | No | | | | No | |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | | | | No | |
| ECUAD | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| ECUAD | Single Adults | Buffalo, NY | No | - | | | No | | | | No | |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/7/2023 | EARM | San Francisco, CA | Yes | 6/26/2023 | San Francisco, CA | Requires Manual Review | No | |
| GUATE | Single Adults | Houston, TX | Yes | 7/10/2023 | FOAS | Houston, TX | No | | | | No | |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | | | | No | |
| COLOM | FMUA | New York, NY | Yes | 7/9/2023 | FOAS | New York, NY | No | | | | No | |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | New York City, NY | Served in Person | No | |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | | | | No | |
| PERU | FMUA | Boston, MA | No | - | | | No | | | | No | |
| UZBEK | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| VENEZ | FMUA | New Orleans, LA | Yes | 7/11/2023 | OCOA | New Orleans, LA | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | | | | No | |
| DR | Single Adults | Boston, MA | No | - | | | No | | | | No | |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | No | | | | No | |
| COLOM | Single Adults | Chicago, IL | Yes | 5/28/2023 | FOAS | Chicago, IL | No | | | | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/26/2023 |
| PERU | FMUA | New York, NY | Yes | 5/29/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/4/2023 | EARM | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | New York City, NY | Served in Person | No | - |
| ANGOL | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | San Francisco, CA | Requires Manual Review | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/1/2023 | ECCO | Salt Lake City, UT | No | - | - | - | Yes | 6/1/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/28/2023 | Chicago, IL | Served in Person | No | - |
| VENEZ | Single Adults | Seattle, WA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/30/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Boston, MA | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| ANGOL | Single Adults | Dallas, TX | Yes | 5/12/2023 | Subsequent Encounter | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/25/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | No | - | - | - | Yes | 6/8/2023, 6/8/2023, 6/12/2023 |
| TURKE | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York, NY | Yes | 5/22/2023 | EARM | New York, NY | Yes | 5/22/2023 | New York, NY | Served in Person | No | - |
| GUATE | Single Adults | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| CAMER | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Denver, CO | Served in Person | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York, NY | Yes | 6/20/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/20/2023 | EARM | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Los Angeles, CA | Requires Manual Review | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | New York City, NY | Served in Person | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/27/2023 | EARM | Los Angeles, CA | Yes | 6/27/2023 | Los Angeles, CA | Served in Person | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Salt Lake City, UT | Yes | 6/12/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| TURKE | Single Adults | San Francisco, CA | Yes | 5/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/16/2023 | San Francisco, CA | Served in Person | No | - |
| COLOM | Single Adults | Washington, DC | Yes | 6/21/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Seattle, WA | Yes | 6/27/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/7/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/12/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 6/12/2023 |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 6/15/2023 | New York City, NY | Served in Person | No | - |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 5/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Boston, MA | Served in Person | No | - |
| ANGOL | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | New York City, NY | Served in Person | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| UZBEK | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |

| ECUAD | Single Adults | New York, NY | Yes | 7/7/2023 | Subsequent Encounter | New York, NY | Yes | 7/7/2023 | New York, NY | Served in Person | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | | | | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | | | | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 6/6/2023 | New York City, NY | Served in Person | No | - |
| CUBA | Single Adults | Houston, TX | No | | - | - | No | | | | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | | | | No | - |
| VENEZ | Single Adults | Los Angeles, CA | No | | - | - | No | | | | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | No | | | | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | | - | - | Yes | 5/31/2023, 5/31/2023 |
| MEXIC | FMUA | Atlanta, GA | No | | - | - | No | | | | No | - |
| TURKE | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 5/30/2023 | New York City, NY | Served in Person | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | | | | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | No | | | | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 5/18/2023 | FOAS | Denver, CO | Yes | 5/19/2023 | Denver, CO | Served in Person | No | - |
| BRAZI | Single Adults | Philadelphia, PA | No | | - | - | No | | | | No | - |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | No | | - | - | No | | | | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | | | | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Denver, CO | Served in Person | No | - |
| COLOM | FMUA | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | | | | No | - |
| COLOM | Single Adults | New York, NY | Yes | 6/12/2023 | FOAS | New York, NY | No | | | | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Los Angeles, CA | Served in Person | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | New Orleans, LA | Served in Person | No | - |
| GUATE | Single Adults | Dallas, TX | Yes | 5/19/2023 | FOAS | Dallas, TX | No | | | | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | | | | No | - |
| VENEZ | FMUA | Houston, TX | No | | - | - | No | | | | No | - |
| VENEZ | FMUA | Philadelphia, PA | No | | - | - | No | | | | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | | | | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Seattle, WA | Served by Regular Mail | Yes | 5/26/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | No | | | | No | - |
| ECUAD | FMUA | Boston, MA | No | | - | - | No | | | | No | - |
| PERU | FMUA | Miami, FL | No | | - | - | No | | | | No | - |
| PERU | FMUA | San Francisco, CA | No | | - | - | No | | | | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | | | | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Los Angeles, CA | Served in Person | No | - |
| MAUTA | Single Adults | Detroit, MI | No | | - | - | No | | | | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | | | | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | FMUA | Detroit, MI | No | | - | - | No | | | | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | | | | No | - |
| MEXIC | FMUA | Boston, MA | No | | - | - | No | | | | No | - |
| ECUAD | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 6/7/2023 | Boston, MA | Served by Regular Mail | No | - |
| VENEZ | FMUA | San Antonio, TX | No | | - | - | No | | | | No | - |
| PERU | FMUA | Boston, MA | No | | - | - | No | | | | No | - |
| DR | Single Adults | Philadelphia, PA | No | | - | - | No | | | | No | - |
| VENEZ | Single Adults | Dallas, TX | No | | - | - | No | | | | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | | | | No | - |
| VENEZ | FMUA | Detroit, MI | No | | - | - | No | | | | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | FMUA | Chicago, IL | No | | - | - | No | | | | No | - |
| INDIA | Single Adults | San Francisco, CA | No | | - | - | No | | | | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Boston, MA | Requires Manual Review | No | - |
| PERU | FMUA | Philadelphia, PA | No | | - | - | No | | | | No | - |
| ECUAD | Single Adults | New York City, NY | No | | - | - | No | | | | No | - |
| MOLDO | Single Adults | Chicago, IL | No | | - | - | No | | | | No | - |
| COLOM | Single Adults | St. Paul, MN | No | | - | - | No | | | | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | | | | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/20/2023 | FOAS | Chicago, IL | No | | | | No | - |
| VENEZ | Single Adults | Miami, FL | No | | - | - | No | | | | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | | | | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | New York City, NY | Served in Person | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | No | | | | No | - |
| BRAZI | Single Adults | New York, NY | Yes | 6/30/2023 | FOAS | New York, NY | No | | | | No | - |
| COLOM | FMUA | New Orleans, LA | No | | - | - | No | | | | No | - |
| GUATE | Single Adults | Boston, MA | Yes | 7/10/2023 | OCOA | Boston, MA | No | | | | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | | - | - | No | | | | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/1/2023 | FOAS | Chicago, IL | No | | | | No | - |
| GHANA | Single Adults | Miami, FL | Yes | 6/20/2023 | OCOA | Houston, TX | No | | | | No | - |
| PERU | Single Adults | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | No | | | | No | - |
| PERU | Single Adults | Denver, CO | No | | - | - | No | | | | No | - |
| BISSA | Single Adults | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | New York City, NY | Requires Manual Review | Yes | 5/26/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 | Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | San Francisco, CA | No | | - | - | No | | | | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Los Angeles, CA | Served in Person | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | | | | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Los Angeles, CA | Served in Person | No | - |
| GUATE | Single Adults | Dallas, TX | No | | - | - | No | | | | No | - |
| VENEZ | Single Adults | San Diego, CA | Yes | 6/29/2023 | FOAS | San Diego, CA | No | | | | No | - |
| VENEZ | Single Adults | Chicago, IL | No | | - | - | No | | | | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | | | | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Single Adults | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 6/14/2023 | New York City, NY | Served in Person | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Los Angeles, CA | Served in Person | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/2/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 6/2/2023 |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Antonio, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/6/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| ELSAL | Single Adults | Atlanta, GA | Yes | 5/17/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 5/17/2023 |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Seattle, WA | No | - | - | - | No | - | - | - | No | - |
| ANGOL | Single Adults | Chicago, IL | Yes | 5/18/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/30/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | Yes | 6/4/2023 | Atlanta, GA | Requires Manual Review | No | - |
| PERU | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 5/31/2023 | FOAS | Atlanta, GA | Yes | 6/30/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| NEPAL | Single Adults | Baltimore, MD | Yes | 6/9/2023 | EARM | Baltimore, MD | No | - | - | - | Yes | 5/30/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 7/11/2023 | OCOA | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/16/2023 |
| TURKE | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| HONDU | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 6/22/2023 | EARM | New York, NY | Yes | 6/22/2023 | New York, NY | Served in Person | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 11/30/2022 | Subsequent Encounter | Los Angeles, CA | Yes | 11/30/2022 | Los Angeles, CA | Served in Person | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/7/2023 | Denver, CO | Requires Manual Review | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | San Diego, CA | Served in Person | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/8/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Seattle, WA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | Single Adults | Miami, FL | Yes | 5/23/2023 | Subsequent Encounter | New York, NY | Yes | 5/23/2023 | New York, NY | Served in Person | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | San Francisco, CA | Requires Manual Review | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/10/2023 | Document | Chicago, IL | No | 5/10/2023 | Chicago, IL | Served in Person | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | Subsequent Encounter | Boston, MA | Yes | 6/20/2023 | Boston, MA | Served in Person | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | Baltimore, MD | Yes | 6/9/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 6/9/2023 |
| HONDU | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adults | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 6/8/2023, 6/8/2023 |
| PARAG | Single Adults | New York, NY | Yes | 6/26/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| HONDU | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/14/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/3/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| CAMER | Single Adults | Baltimore, MD | Yes | 5/23/2023 | EARM | Baltimore, MD | Yes | 6/23/2023 | Baltimore, MD | Requires Manual Review | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/4/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| BOLIV | Single Adults | New York, NY | Yes | 6/27/2023 | FOAS | New York, NY | Yes | 6/28/2023 | New York, NY | Served in Person | No | - |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 5/24/2023 | Los Angeles, CA | Served in Person | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/15/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 5/15/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 6/7/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/6/2023 | Document | Detroit, MI | Yes | 7/6/2023 | Detroit, MI | Served by Regular Mail | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PORTU | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York, NY | Yes | 7/6/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Boston, MA | Served in Person | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | Yes | 6/7/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| GHANA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | San Francisco, CA | Requires Manual Review | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Chicago, IL | Served in Person | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Washington, DC | Served by Certified Mail | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Denver, CO | Served by Certified Mail | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/27/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 5/24/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 6/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COSTA | Single Adults | New York, NY | Yes | 5/17/2023 | FOAS | New York, NY | Yes | 6/28/2023 | New York, NY | Served in Person | Yes | 5/17/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Baltimore, MD | Served in Person | No | - |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| NEPAL | Single Adults | San Antonio, TX | Yes | 6/1/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/12/2023 | EARM | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | Yes | 6/9/2023 |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| INDIA | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| GHANA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Denver, CO | Served in Person | No | - |
| ECUAD | Single Adults | New York, NY | Yes | 6/5/2023 | Subsequent Encounter | New York, NY | Yes | 6/5/2023 | New York, NY | Served in Person | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | San Francisco, CA | Requires Manual Review | No | - |
| PERU | FMUA | New York, NY | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Denver, CO | Served in Person | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Boston, MA | Served by Regular Mail | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | San Francisco, CA | Served in Person | No | - |
| DR | Single Adults | New York, NY | Yes | 7/6/2023 | OCOA | New York, NY | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | San Francisco, CA | Requires Manual Review | No | - |
| INDIA | Single Adults | New Orleans, LA | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Los Angeles, CA | Served in Person | No | - |
| PERU | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 6/2/2023 | Boston, MA | Served in Person | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Chicago, IL | Requires Manual Review | No | - |
| CHINA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 7/9/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Chicago, IL | Served in Person | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Chicago, IL | Requires Manual Review | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Los Angeles, CA | Served in Person | No | - |
| NEPAL | Single Adults | Washington, DC | Yes | 7/5/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PARAG | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 6/13/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/7/2023 | Denver, CO | Served in Person | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adults | El Paso, TX | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 6/14/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 5/25/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Boston, MA | Served by Regular Mail | Yes | 5/25/2023 |
| BRAZI | Single Adults | New York, NY | Yes | 6/12/2023 | FOAS | New York, NY | No | - | - | - | Yes | 6/12/2023 |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/7/2023 | Boston, MA | Requires Manual Review | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | Subsequent Encounter | Washington, DC | Yes | 6/14/2023 | Washington, DC | Served in Person | No | - |
| COLOM | Single Adults | Dallas, TX | Yes | 6/20/2023 | OCOA | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Los Angeles, CA | Requires Manual Review | Yes | 5/23/2023 |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 5/10/2023 | Document | Salt Lake City, UT | Yes | 5/10/2023 | Salt Lake City, UT | Served in Person | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/3/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| ECUAD | Single Adults | New Orleans, LA | Yes | 6/25/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | Yes | 5/30/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 5/22/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/19/2023 | Subsequent Encounter | Denver, CO | Yes | 5/19/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 5/10/2023 | Document | Houston, TX | Yes | 5/10/2023 | Houston, TX | Served in Person | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 5/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/6/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Chicago, IL | Served in Person | No | - |
| VENEZ | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/23/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 6/16/2023 |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York, NY | Yes | 5/24/2023 | Subsequent Encounter | New York, NY | Yes | 5/24/2023 | New York, NY | Served in Person | No | - |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 6/16/2023 | ECCO | Philadelphia, PA | No | - | - | - | Yes | 6/16/2023 |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Los Angeles, CA | Served in Person | No | - |
| BRAZI | Single Adults | San Francisco, CA | Yes | 5/12/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | San Francisco, CA | Requires Manual Review | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | San Francisco, CA | Requires Manual Review | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 7/8/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| TURKE | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Los Angeles, CA | Served in Person | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/21/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 6/8/2023 |
| COSTA | Single Adults | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 7/3/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |

| Country | Category | Location | | Date | Type | Location | | Date | Location | Status | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | FMUA | New York, NY | Yes | 5/16/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Boston, MA | Requires Manual Review | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 5/29/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Denver, CO | Served by Certified Mail | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/8/2023 | Miami, FL | Served in Person | No | - |
| GEORG | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | Yes | 5/15/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | No | - | - | - | Yes | 6/7/2023 |
| BRAZI | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/12/2023 | EARM | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/30/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 5/16/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MEXIC | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | New York, NY | Yes | 5/19/2023 | FOAS | New York, NY | Yes | 6/1/2023 | New York, NY | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 5/18/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| ECUAD | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 6/20/2023 | Subsequent Encounter | El Paso, TX | Yes | 6/20/2023 | El Paso, TX | Served in Person | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 5/17/2023, 5/17/2023, 5/18/2023 |
| SENEG | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/9/2023, 6/13/2023 |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | El Paso, TX | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | New York City, NY | Served in Person | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| ANGOL | Single Adults | Detroit, MI | Yes | 5/19/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| AFGHA | Single Adults | San Diego, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| CAMER | Single Adults | Boston, MA | Yes | 6/19/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Boston, MA | Served in Person | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 | EARM | Los Angeles, CA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/23/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/2/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 6/2/2023 |
| AFGHA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 7/7/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| VIETN | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/2/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/9/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/11/2023 | OCOA | Boston, MA | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/16/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/16/2023 | Los Angeles, CA | Served in Person | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/24/2023 | Subsequent Encounter | Denver, CO | Yes | 5/24/2023 | Denver, CO | Served in Person | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Boston, MA | Served in Person | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Boston, MA | Served in Person | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/7/2023 |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/9/2023 | Subsequent Encounter | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 7/11/2023 | OCOA | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 6/27/2023 | Boston, MA | Served in Person | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | New York City, NY | Served in Person | No | - |
| BOLIV | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Denver, CO | Served in Person | No | - |
| COLOM | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 5/26/2023 | FOAS | Boston, MA | Yes | 6/5/2023 | Boston, MA | Served in Person | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | Yes | 5/10/2023 | Dallas, TX | Served in Person | No | - |
| PERU | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | New York City, NY | Yes | 5/18/2023 | New York City, NY | Requires Manual Review | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Boston, MA | Served in Person | No | - |
| TURKE | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/30/2023 | EARM | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/14/2023 | ECCO | San Francisco, CA | No | - | - | - | Yes | 6/14/2023 |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/20/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NEPAL | Single Adults | San Antonio, TX | Yes | 7/6/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| DR | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| ELSAL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| ELSAL | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/26/2023 | EARM | New York, NY | Yes | 6/26/2023 | New York, NY | Served in Person | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Denver, CO | Served in Person | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | Yes | 6/30/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/30/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served in Person | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | Yes | 5/10/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 5/30/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 6/30/2023 |
| HAITI | Single Adults | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/30/2023 | Boston, MA | Served in Person | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/12/2023 | Subsequent Encounter | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/15/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Boston, MA | Served by Regular Mail | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| ANGOL | Single Adults | Washington, DC | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ELSAL | Single Adults | Baltimore, MD | Yes | 5/16/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |

| Country | Type | City | Y/N | Date | Type2 | Event | City2 | Y/N2 | Date2 | City3 | Service | Y/N3 | Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | No | - | | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | New York City, NY | No | - | | - | - | No | - | - | - | No | - |
| ARGEN | Single Adults | Detroit, MI | No | - | | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Denver, CO | Served in Person | No | - |
| INDIA | Single Adults | Atlanta, GA | No | - | | - | - | No | - | - | - | No | - |
| VIETN | Single Adults | Denver, CO | Yes | 5/24/2023 | | Subsequent Encounter | Denver, CO | Yes | 5/24/2023 | Denver, CO | Requires Manual Review | No | - |
| CHINA | FMUA | New York City, NY | No | - | | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/6/2023 | | Document | Miami, FL | Yes | 7/6/2023 | Miami, FL | Served in Person | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | San Francisco, CA | Served in Person | No | - |
| MEXIC | FMUA | New Orleans, LA | No | - | | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 | | FOAS | Detroit, MI | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | No | - | | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | No | - | | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 | | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adults | Salt Lake City, UT | No | - | | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | Yes | 6/12/2023 | | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Los Angeles, CA | Served in Person | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | | FOAS | San Antonio, TX | Yes | 7/7/2023 | San Antonio, TX | Served in Person | Yes | 5/17/2023, 6/8/2023, 6/8/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 | | FOAS | Chicago, IL | Yes | 6/6/2023 | Chicago, IL | Requires Manual Review | No | - |
| ECUAD | FMUA | Buffalo, NY | No | - | | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | No | - | | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | | FOAS | Boston, MA | No | - | - | - | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 | | FOAS | Boston, MA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | No | - | | - | - | No | - | - | - | No | - |
| DR | FMUA | Philadelphia, PA | No | - | | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | No | - | | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/14/2023 | | FOAS | New Orleans, LA | No | - | - | - | Yes | 6/14/2023 |
| HONDU | FMUA | Dallas, TX | No | - | | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 | | FOAS | San Francisco, CA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Denver, CO | Requires Manual Review | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/25/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York, NY | No | - | | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 | | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | No | - | | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/30/2023 | | ECCO | San Francisco, CA | No | - | - | - | Yes | 5/30/2023 |
| PERU | Single Adults | Denver, CO | Yes | 6/12/2023 | | FOAS | Denver, CO | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/28/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | No | - | | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/28/2023 | | FOAS | El Paso, TX | No | - | - | - | Yes | 5/31/2023 |
| COLOM | FMUA | Denver, CO | No | - | | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Phoenix, AZ | No | - | | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | | FOAS | Boston, MA | No | - | - | - | No | - |
| INDIA | Single Adults | Boston, MA | No | - | | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Atlanta, GA | No | - | | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/9/2023 | | EARM | Atlanta, GA | No | - | - | - | No | - |
| PARAG | FMUA | Los Angeles, CA | Yes | 6/26/2023 | | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Los Angeles, CA | Served in Person | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 5/28/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/12/2023 | | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 6/7/2023 | | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | No | - | | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/21/2023 | | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 | | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Boston, MA | Served in Person | No | - |
| MAUTA | Single Adults | New York, NY | Yes | 5/23/2023 | | FOAS | New York, NY | No | - | - | - | No | - |
| SENEG | Single Adults | Chicago, IL | Yes | 6/27/2023 | | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/23/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 7/5/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 6/22/2023 | | EARM | New York, NY | Yes | 6/22/2023 | New York, NY | Served in Person | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/12/2023 | | FOAS | Atlanta, GA | No | - | - | - | No | - |
| ECUAD | Single Adults | Miami, FL | Yes | 5/15/2023 | | ECCO | Miami, FL | No | - | - | - | Yes | 5/15/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/10/2023 | | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | UC | Dallas, TX | No | - | | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | No | - | | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Los Angeles, CA | Served in Person | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Boston, MA | Served in Person | No | - |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 | | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 7/7/2023 | | EARM | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/30/2023 | | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | No | - | | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | Seattle, WA | Yes | 7/3/2023 | | Subsequent Encounter | Seattle, WA | Yes | 7/3/2023 | Seattle, WA | Requires Manual Review | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 5/23/2023 | FOAS | Detroit, MI | Yes | 6/14/2023 | Detroit, MI | Served by Regular Mail | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/9/2023 | Subsequent Encounter | New York City, NY | Yes | 5/10/2023 | New York City, NY | Served in Person | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | New York City, NY | Served in Person | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | San Francisco, CA | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/9/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Chicago, IL | Served in Person | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Denver, CO | Served in Person | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | St. Paul, MN | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| EQUAT | Single Adults | Baltimore, MD | Yes | 6/26/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | San Francisco, CA | Requires Manual Review | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| NICAR | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | San Francisco, CA | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 | EARM | San Francisco, CA | Yes | 5/24/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GHANA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| GUATE | Single Adults | Chicago, IL | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 6/5/2023 | Boston, MA | Served in Person | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served in Person | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Los Angeles, CA | Requires Manual Review | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | New York City, NY | Served in Person | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/1/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/28/2023 | FOAS | San Antonio, TX | Yes | 7/5/2023 | San Antonio, TX | Served in Person | No | - |
| VENEZ | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| CAMER | Single Adults | San Antonio, TX | Yes | 6/14/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| UINEA | Single Adults | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| GUATE | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | New York, NY | Yes | 6/16/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | New York City, NY | Served in Person | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/7/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| NEPAL | Single Adults | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| VENEZ | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/14/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| DR | Single Adults | Miami, FL | Yes | 6/20/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| GHANA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |

| Country | Type | Location | Y/N | Date | Category | Location | Y/N | Date | Location | Status | Y/N | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Los Angeles, CA | Served in Person | No | - |
| GHANA | Single Adults | Washington, DC | Yes | 5/23/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/12/2023 | San Francisco, CA | Requires Manual Review | No | - |
| VENEZ | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/2/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Los Angeles, CA | Served by Regular Mail | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/20/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/20/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Dallas, TX | Yes | 6/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New York, NY | Yes | 5/16/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Los Angeles, CA | Served in Person | No | - |
| HONDU | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ELSAL | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/18/2023 | ECCO | San Antonio, TX | No | - | - | - | Yes | 5/18/2023 |
| COSTA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| NICAR | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/18/2023 | ECCO | San Francisco, CA | Yes | 5/11/2023 | San Francisco, CA | Requires Manual Review | Yes | 5/18/2023 |
| ARGEN | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/16/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 5/26/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Boston, MA | Served in Person | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 5/21/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Denver, CO | Served in Person | No | - |
| COLOM | FMUA | New York, NY | Yes | 7/9/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| PERU | Single Adults | St. Paul, MN | Yes | 7/8/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Denver, CO | Served in Person | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Denver, CO | Served in Person | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/29/2023 | OCOA | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Harlingen, TX | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Denver, CO | Served in Person | No | - |
| TURKE | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | San Francisco, CA | Requires Manual Review | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Boston, MA | Served by Regular Mail | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Denver, CO | Served by Regular Mail | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | Single Adults | New York, NY | Yes | 6/24/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/9/2023 | EARM | New York, NY | Yes | 6/9/2023 | New York, NY | Served in Person | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/9/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |

| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/14/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Boston, MA | Served by Regular Mail | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/4/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/12/2023 | EARM | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Los Angeles, CA | Served in Person | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 5/19/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/22/2023, 5/23/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | El Paso, TX | Served in Person | No | - |
| HONDU | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/6/2023 | OCOA | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/13/2023 | Subsequent Encounter | New York City, NY | Yes | 6/13/2023 | New York City, NY | Served in Person | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/13/2023 | FOAS | El Paso, TX | Yes | 6/13/2023 | El Paso, TX | Served in Person | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Boston, MA | Served by Regular Mail | No | - |
| PERU | FMUA | New York, NY | Yes | 6/26/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| DR | Single Adults | New York, NY | Yes | 6/4/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York, NY | Yes | 5/24/2023 | Subsequent Encounter | New York, NY | Yes | 5/24/2023 | New York, NY | Served in Person | Yes | 5/19/2023 |
| PERU | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/2/2023 |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Los Angeles, CA | Requires Manual Review | No | - |
| COLOM | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/6/2023 | Subsequent Encounter | New York City, NY | Yes | 6/6/2023 | New York City, NY | Served in Person | No | - |
| ELSAL | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | El Paso, TX | Served in Person | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | New York, NY | Yes | 6/19/2023 | FOAS | Washington, DC | Yes | 5/7/2023 | New York, NY | Served in Person | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| DR | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 5/25/2023 | - | Atlanta, GA | No | - | - | - | Yes | 5/25/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | San Antonio, TX | Served in Person | Yes | 5/11/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Harlingen, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/15/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 5/23/2023 |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Baltimore, MD | Yes | 6/7/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | San Francisco, CA | Served in Person | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Miami, FL | Served in Person | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| HONDU | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 7/6/2023 | San Francisco, CA | Served in Person | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York, NY | Yes | 6/14/2023 | Subsequent Encounter | New York, NY | Yes | 6/14/2023 | New York, NY | Served in Person | No | - |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/16/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ELSAL | Single Adults | Atlanta, GA | Yes | 5/8/2023 | Document | Atlanta, GA | Yes | 5/8/2023 | Atlanta, GA | Requires Manual Review | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| ELSAL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/26/2023 | EARM | New York, NY | Yes | 6/26/2023 | New York, NY | Served in Person | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | New York City, NY | Served in Person | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 5/16/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| CAMER | Single Adults | Baltimore, MD | Yes | 5/31/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| BRAZI | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/5/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/5/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| PERU | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| NEPAL | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 5/31/2023 | Subsequent Encounter | Denver, CO | Yes | 5/31/2023 | Denver, CO | Served in Person | No | - |
| PERU | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | San Francisco, CA | Requires Manual Review | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 5/24/2023 | ECCO | San Francisco, CA | No | - | - | - | Yes | 5/24/2023 |
| TURKE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/26/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | EARM | Washington, DC | Yes | 7/7/2023 | Washington, DC | Requires Manual Review | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/2/2023 | New York City, NY | Requires Manual Review | No | - |
| BRAZI | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 5/7/2023 | Document | Miami, FL | Yes | 5/7/2023 | Miami, FL | Served in Person | No | - |
| PERU | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Boston, MA | Served in Person | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | New York, NY | Yes | 6/27/2023 | FOAS | New York, NY | Yes | 6/28/2023 | New York, NY | Served in Person | No | - |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/7/2023 | Boston, MA | Requires Manual Review | Yes | 5/31/2023, 6/1/2023, 6/7/2023, 6/8/2023 |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 5/22/2023 |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| JAMAI | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | Single Adults | St. Paul, MN | Yes | 5/23/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| INDIA | Single Adults | San Antonio, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Boston, MA | Served by Regular Mail | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | EARM | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Los Angeles, CA | Served in Person | No | - |
| GHANA | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| CUBA | Single Adults | Miami, FL | Yes | 6/12/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| MAUTA | Single Adults | Houston, TX | Yes | 5/22/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Boston, MA | Served in Person | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Boston, MA | Served in Person | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| DR | Single Adults | Philadelphia, PA | Yes | 6/27/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | Single Adults | New York, NY | Yes | 6/12/2023 | Subsequent Encounter | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | Yes | 5/22/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GUATE | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 6/9/2023 | Buffalo, NY | Served in Person | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/20/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/18/2023 |
| ECUAD | Single Adults | Baltimore, MD | Yes | 5/27/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | San Francisco, CA | Served in Person | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/20/2023 | EARM | New York, NY | Yes | 6/20/2023 | New York, NY | Served in Person | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/22/2023 | Subsequent Encounter | Denver, CO | Yes | 6/22/2023 | Denver, CO | Served in Person | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/24/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |

| Nationality | Type | Location | | Date | Encounter | Location | | Date | Location | Status | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | San Francisco, CA | Requires Manual Review | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | New York City, NY | Served in Person | No | - |
| GUATE | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| HONDU | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 6/6/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/21/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | New Orleans, LA | Served in Person | No | - |
| VENEZ | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | San Antonio, TX | Served in Person | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 | EARM | Washington, DC | Yes | 7/7/2023 | Washington, DC | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/22/2023 | EARM | New York, NY | Yes | 6/9/2023 | New York, NY | Served in Person | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Washington, DC | Served by Certified Mail | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 6/6/2023 |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Denver, CO | Served in Person | No | - |
| ECUAD | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PARAG | FMUA | New York, NY | Yes | 6/12/2023 | EARM | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | No | - |
| INDIA | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Denver, CO | Served in Person | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/9/2023 | EARM | New York, NY | Yes | 6/9/2023 | New York, NY | Served in Person | No | - |
| COLOM | Single Adults | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York, NY | Yes | 5/30/2023 | FOAS | New York, NY | No | - | - | - | Yes | 5/26/2023, 5/30/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | San Francisco, CA | Requires Manual Review | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CUBA | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/20/2023 | Subsequent Encounter | Detroit, MI | No | - | - | - | No | - |
| PAKIS | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 6/22/2023 | EARM | New York, NY | Yes | 6/22/2023 | New York, NY | Served in Person | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | San Francisco, CA | Requires Manual Review | No | - |
| UNFA | Single Adults | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 5/31/2023 | Chicago, IL | Served in Person | No | - |
| GHANA | Single Adults | New York, NY | Yes | 5/30/2023 | FOAS | New York, NY | Yes | 6/16/2023 | New York, NY | Served in Person | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| NICAR | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | Houston, TX | Yes | 6/30/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 6/9/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | San Antonio, TX | Served in Person | No | - |
| NEPAL | Single Adults | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Boston, MA | Served in Person | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 6/6/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/20/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| PERU | Single Adults | New York, NY | Yes | 6/29/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| AFGHA | Single Adults | Houston, TX | Yes | 5/25/2023 | FOAS | Houston, TX | No | - | - | - | Yes | 5/25/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Los Angeles, CA | Served in Person | No | - |
| GUATE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| CUBA | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 1/26/2022 | Subsequent Encounter | New Orleans, LA | Yes | 1/26/2022 | New Orleans, LA | Requires Manual Review | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New York, NY | Yes | 6/16/2023 | FOAS | New York, NY | No | - | - | - | Yes | 6/7/2023 |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | San Francisco, CA | Served in Person | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Washington, DC | Served by Regular Mail | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | New York City, NY | Served in Person | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | San Francisco, CA | Requires Manual Review | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/15/2023 |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| ANGOL | Single Adults | St. Paul, MN | Yes | 6/21/2023 | Subsequent Encounter | St. Paul, MN | Yes | 6/21/2023 | St. Paul, MN | Served in Person | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| CUBA | Single Adults | San Diego, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Denver, CO | Served by Regular Mail | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/19/2023 | Boston, MA | Served by Regular Mail | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | New York City, NY | Served in Person | No | - |
| ELSAL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | New York, NY | Yes | 6/27/2023 | New York, NY | Served in Person | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - |
| HONDU | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Boston, MA | Served in Person | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | EARM | Los Angeles, CA | Yes | 5/19/2023 | Los Angeles, CA | Served in Person | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 | EARM | New York, NY | Yes | 6/22/2023 | New York, NY | Served in Person | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Chicago, IL | Served in Person | Yes | 5/23/2023 |
| VENEZ | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Denver, CO | Served in Person | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Washington, DC | Served by Regular Mail | No | - |
| VENEZ | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Los Angeles, CA | Served in Person | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAZI | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | No | |
| ELSAL | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| GEORG | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | | | | No | |
| ANGOL | Single Adults | Boston, MA | Yes | 5/31/2023 | Subsequent Encounter | Boston, MA | Yes | 5/31/2023 | Boston, MA | Served in Person | No | |
| PERU | FMUA | Baltimore, MD | No | - | | | No | | | | No | |
| MAUTA | Single Adults | St. Paul, MN | No | - | | | No | | | | No | |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | New York City, NY | Served in Person | No | |
| PERU | FMUA | Boston, MA | Yes | 7/7/2023 | EARM | Boston, MA | No | | | | Yes | 5/16/2023, 6/13/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | | | | No | |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Los Angeles, CA | Served in Person | No | |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Los Angeles, CA | Served in Person | No | |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 6/16/2023 | Boston, MA | Requires Manual Review | No | |
| ECUAD | Single Adults | New York City, NY | Yes | 6/25/2023 | FOAS | New York City, NY | No | | | | No | |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| PERU | FMUA | San Francisco, CA | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | | | No | | | | No | |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | | | | No | |
| COSTA | Single Adults | Buffalo, NY | No | - | | | No | | | | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Chicago, IL | Requires Manual Review | No | |
| COLOM | Single Adults | Atlanta, GA | No | - | | | No | | | | No | |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | | | | No | |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/22/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Los Angeles, CA | Served in Person | No | |
| COLOM | FMUA | Detroit, MI | No | - | | | No | | | | No | |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Los Angeles, CA | Served in Person | No | |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | | | | No | |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| ECUAD | Single Adults | New York, NY | Yes | 6/14/2023 | Subsequent Encounter | New York, NY | Yes | 6/14/2023 | New York, NY | Served in Person | Yes | 5/12/2023, 5/15/2023, 5/24/2023, 6/13/2023, 6/13/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | FMUA | New York City, NY | No | - | | | No | | | | No | |
| MAUTA | Single Adults | Denver, CO | No | - | | | No | | | | No | |
| CHINA | Single Adults | Miami, FL | No | - | | | No | | | | No | |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | San Francisco, CA | Requires Manual Review | No | |
| BOLIV | FMUA | Baltimore, MD | No | - | | | No | | | | No | |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Denver, CO | Served in Person | No | |
| SENEG | Single Adults | Chicago, IL | Yes | 6/6/2023 | FOAS | New Orleans, LA | No | | | | No | |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Boston, MA | Served in Person | No | |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/22/2023 | FOAS | San Antonio, TX | Yes | 6/25/2023 | San Antonio, TX | Served in Person | No | |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | | | | No | |
| SENEG | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | | | | No | |
| PERU | FMUA | Boston, MA | No | - | | | No | | | | No | |
| PERU | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Boston, MA | No | | | | No | |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | |
| PARAG | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | | | | No | |
| PARAG | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 | ECCO | Washington, DC | No | | | | Yes | 6/16/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | | | | No | |
| UZBEK | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | New York City, NY | Served in Person | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 6/15/2023 | New York City, NY | Served in Person | No | |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | New York City, NY | Served in Person | Yes | 5/31/2023, 6/8/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | No | | | | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adults | Houston, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | | | | No | |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | | | | No | |
| GUATE | Single Adults | Miami, FL | Yes | 5/7/2023 | Document | Miami, FL | Yes | 5/7/2023 | Miami, FL | Served in Person | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | | | | No | |
| CAMER | Single Adults | Baltimore, MD | No | - | | | No | | | | No | |
| COLOM | FMUA | Harlingen, TX | Yes | 6/25/2023 | FOAS | El Paso, TX | No | | | | No | |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | San Francisco, CA | Requires Manual Review | No | |
| HONDU | Single Adults | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | No | | | | No | |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | Yes | 7/3/2023 | New York City, NY | Served in Person | No | |
| CUBA | FMUA | Chicago, IL | No | - | | | No | | | | No | |
| COLOM | Single Adults | Philadelphia, PA | Yes | 7/1/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| INDIA | Single Adults | Chicago, IL | No | - | | | No | | | | No | |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Denver, CO | Served in Person | No | |
| VENEZ | Single Adults | Miami, FL | Yes | 6/22/2023 | FOAS | Miami, FL | No | | | | No | |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| HONDU | Single Adults | Baltimore, MD | No | - | | | No | | | | No | |
| GHANA | Single Adults | New York City, NY | Yes | 6/13/2023 | FOAS | New York, NY | Yes | 6/23/2023 | New York, NY | Served in Person | No | |
| PERU | Single Adults | Denver, CO | No | - | | | No | | | | No | |
| VENEZ | FMUA | Philadelphia, PA | No | - | | | No | | | | No | |
| GEORG | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| GUATE | FMUA | Atlanta, GA | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Houston, TX | No | - | | | No | | | | No | |
| GUATE | Single Adults | Seattle, WA | No | - | | | No | | | | No | |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Denver, CO | Served in Person | No | |
| SENEG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 6/12/2023 | New Orleans, LA | Served by Regular Mail | No | |
| CUBA | Single Adults | Miami, FL | No | - | | | No | | | | No | |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | | | No | | | | No | |
| BOLIV | Single Adults | Washington, DC | Yes | 5/12/2023 | Subsequent Encounter | Washington, DC | No | | | | No | |
| COLOM | Single Adults | Los Angeles, CA | No | - | | | No | | | | No | |
| DR | Single Adults | New York City, NY | Yes | 7/8/2023 | EARM | New York City, NY | No | | | | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/7/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 6/7/2023 |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 5/23/2023 | ECCO | Miami, FL | No | - | - | - | Yes | 5/23/2023 |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Los Angeles, CA | Served in Person | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Los Angeles, CA | Served in Person | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Denver, CO | Served by Certified Mail | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| GUATE | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/18/2023 | Los Angeles, CA | Served in Person | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/21/2023 | EARM | New York City, NY | Yes | 6/21/2023 | New York City, NY | Served in Person | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Washington, DC | Served by Regular Mail | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served in Person | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Boston, MA | Served in Person | No | - |
| VENEZ | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Los Angeles, CA | Served in Person | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | New York City, NY | Served in Person | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | Baltimore, MD | Yes | 7/1/2023 | Subsequent Encounter | Baltimore, MD | Yes | 7/1/2023 | Baltimore, MD | Served in Person | No | - |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York, NY | Yes | 5/27/2023 | FOAS | New York, NY | Yes | 7/7/2023 | New York, NY | Served in Person | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/29/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | New York City, NY | Served in Person | No | - |
| NEPAL | Single Adults | Baltimore, MD | Yes | 5/23/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 6/20/2023 | Los Angeles, CA | Served in Person | No | - |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | El Paso, TX | Yes | 5/22/2023 | FOAS | Buffalo, NY | Yes | 6/1/2023 | Buffalo, NY | Served in Person | No | - |
| INDIA | Single Adults | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Boston, MA | Served in Person | No | - |
| PERU | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/6/2023 |
| PARAG | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ANGOL | Single Adults | Boston, MA | Yes | 6/13/2023 | Subsequent Encounter | Boston, MA | Yes | 6/13/2023 | Boston, MA | Served by Regular Mail | Yes | 5/23/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | San Francisco, CA | Served in Person | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Chicago, IL | Served in Person | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELSAL | Single Adults | Houston, TX | No | - | - | - | No | | | | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/26/2023 | FOAS | Dallas, TX | No | | | | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | St. Paul, MN | No | | | | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | | | | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | No | | | | No | - |
| SENEG | Single Adults | New York City, NY | No | - | | | No | | | | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | New York City, NY | Served in Person | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | No | | | | No | - |
| COLOM | FMUA | San Antonio, TX | No | - | - | - | No | | | | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | | | No | | | | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/6/2023 | OCOA | Dallas, TX | No | | | | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | | | | Yes | 5/25/2023, 5/25/2023 |
| VENEZ | FMUA | Miami, FL | No | - | | | No | | | | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | | | | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | | | No | | | | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | | | | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | | | | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | | | No | | | | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | | | | No | - |
| PERU | Single Adults | Los Angeles, CA | No | - | | | No | | | | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | | | No | | | | No | - |
| VENEZ | Single Adults | Baltimore, MD | No | - | | | No | | | | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/20/2023 | EARM | New York, NY | Yes | 6/20/2023 | New York, NY | Served in Person | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/6/2023 | EARM | Atlanta, GA | No | | | | No | - |
| COLOM | FMUA | Denver, CO | No | - | | | No | | | | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | | | | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 6/16/2023 | Boston, MA | Served in Person | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | | | No | | | | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | | | | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | | | | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | | | | No | - |
| VENEZ | FMUA | New York City, NY | No | - | | | No | | | | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Boston, MA | Served in Person | No | - |
| PERU | FMUA | New York, NY | Yes | 6/26/2023 | FOAS | New York, NY | Yes | 6/29/2023 | New York, NY | Served in Person | No | - |
| PERU | FMUA | New York, NY | No | - | | | No | | | | No | - |
| ECUAD | FMUA | New York City, NY | No | - | | | No | | | | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | | | | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | | | | No | - |
| VENEZ | Single Adults | New York, NY | No | - | | | No | | | | No | - |
| GHANA | Single Adults | Phoenix, AZ | No | - | | | No | | | | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Baltimore, MD | Served in Person | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | | | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | No | - | | | No | | | | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/28/2023 | Subsequent Encounter | New York, NY | Yes | 6/28/2023 | New York, NY | Served in Person | No | - |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | | | | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Denver, CO | Served by Certified Mail | No | - |
| ELSAL | Single Adults | New York City, NY | No | - | | | No | | | | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| ECUAD | Single Adults | New York, NY | No | - | | | No | | | | No | - |
| PERU | FMUA | Boston, MA | No | - | | | No | | | | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | New York City, NY | Served in Person | No | - |
| COLOM | FMUA | San Francisco, CA | No | - | | | No | | | | No | - |
| BRAZI | FMUA | Boston, MA | No | - | | | No | | | | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | | | No | | | | No | - |
| MAUTA | Single Adults | Detroit, MI | No | - | | | No | | | | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | San Francisco, CA | Requires Manual Review | No | - |
| ECUAD | Single Adults | Chicago, IL | No | - | | | No | | | | No | - |
| GHANA | FMUA | New York City, NY | No | - | | | No | | | | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | | | | No | - |
| GUATE | Single Adults | Miami, FL | No | - | | | No | | | | No | - |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | | | | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Washington, DC | Served by Certified Mail | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/5/2023 | FOAS | New York, NY | No | | | | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | | | | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | | | No | | | | No | - |
| HONDU | FMUA | New York, NY | No | - | | | No | | | | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | | | | No | - |
| BRAZI | FMUA | Boston, MA | No | - | | | No | | | | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | | | No | | | | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/6/2023 | FOAS | Chicago, IL | No | | | | No | - |
| COLOM | Single Adults | New York, NY | Yes | 6/8/2023 | FOAS | New York, NY | No | | | | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | | | | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | - |
| COLOM | FMUA | New York, NY | Yes | 7/9/2023 | FOAS | New York, NY | No | | | | No | - |
| UINEA | Single Adults | Philadelphia, PA | Yes | 5/14/2023 | FOAS | Philadelphia, PA | No | | | | No | - |
| COLOM | FMUA | San Francisco, CA | No | - | | | No | | | | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | | | | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | No | | | | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Boston, MA | Served in Person | No | - |
| PARAG | Single Adults | New York, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 6/30/2023 | New York City, NY | Served in Person | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | San Diego, CA | Served in Person | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 5/23/2023 | FOAS | Chicago, IL | No | | | | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Denver, CO | Served in Person | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/21/2023 | FOAS | El Paso, TX | Yes | 6/27/2023 | El Paso, TX | Served in Person | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 5/18/2023 | FOAS | Boston, MA | Yes | 6/2/2023 | Boston, MA | Served in Person | No | - |
| BRAZI | FMUA | Seattle, WA | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/7/2023 | EARM | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| NICAR | Single Adults | Salt Lake City, UT | Yes | 5/31/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| GUATE | Single Adults | Seattle, WA | Yes | 5/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| HONDU | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Boston, MA | Served in Person | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| GEORG | Single Adults | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Seattle, WA | Served by Regular Mail | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Boston, MA | Served in Person | No | - |
| INDIA | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/21/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | - | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York, NY | Yes | 6/1/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | San Francisco, CA | Requires Manual Review | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/30/2023 | San Francisco, CA | Served in Person | No | - |
| CONGO | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 6/6/2023 | New York City, NY | Served in Person | No | - |
| PERU | Single Adults | Seattle, WA | Yes | 5/22/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/24/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 5/24/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| SENEG | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 6/26/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | Yes | 6/15/2023 | Detroit, MI | Served by Regular Mail | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/14/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 6/14/2023 |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | FMUA | New York, NY | Yes | 6/12/2023 | EARM | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Denver, CO | Served by Regular Mail | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 6/1/2023 | Subsequent Encounter | Denver, CO | Yes | 6/1/2023 | Denver, CO | Served in Person | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Regular Mail | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | New York, NY | Yes | 6/26/2023 | New York, NY | Served in Person | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/13/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 6/13/2023 |
| COLOM | Single Adults | Washington, DC | Yes | 6/29/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | San Francisco, CA | Requires Manual Review | No | - |
| ANGOL | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 7/7/2023 | St. Paul, MN | Served by Regular Mail | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 5/22/2023 | ECCO | Miami, FL | No | - | - | - | Yes | 5/22/2023, 5/23/2023, 5/24/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | New York City, NY | Served in Person | No | - |
| ELSAL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Boston, MA | Served in Person | No | - |
| ANGOL | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 6/22/2023 | EARM | New York, NY | Yes | 6/22/2023 | New York, NY | Served in Person | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| DR | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 7/5/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| TURKE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Los Angeles, CA | Served in Person | No | - |
| GUATE | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Los Angeles, CA | Served in Person | No | - |
| PERU | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York, NY | Yes | 5/8/2023 | ECCO | New York, NY | No | - | - | - | Yes | 5/8/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 5/11/2023 | Atlanta, GA | Served in Person | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Boston, MA | Served in Person | No | - |
| BRAZI | FMUA | Seattle, WA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 5/25/2023 | Document | Washington, DC | Yes | 5/25/2023 | Washington, DC | Served in Person | No | - |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/14/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| HONDU | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/13/2023 | OCOA | Denver, CO | No | - | - | - | No | - |
| VENEZ | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| AFGHA | Single Adults | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| TURKE | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Boston, MA | Yes | 7/5/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New York, NY | Yes | 6/20/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 7/5/2023 | OCOA | New York, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Atlanta, GA | Served by Regular Mail | No | - |

| Country | Category | Location | Y/N | Date | Type | Location | Y/N | Date | Location | Notes | Y/N | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Phoenix, AZ | Yes | 6/12/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | New York City, NY | Served in Person | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | New York City, NY | Served in Person | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | Single Adults | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | New York City, NY | Served in Person | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/1/2023 |
| GUATE | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | No | - | - | - | No | - |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/30/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Atlanta, GA | Served by Regular Mail | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| COLOM | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| HONDU | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/28/2023 | FOAS | San Francisco, CA | Yes | 6/28/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/5/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Seattle, WA | Served by Regular Mail | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | Houston, TX | Yes | 6/22/2023 | FOAS | Houston, TX | No | - | - | - | Yes | 6/7/2023 |
| PERU | Single Adults | Boston, MA | Yes | 5/25/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | Single Adults | Seattle, WA | Yes | 6/28/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/12/2023 | San Francisco, CA | Requires Manual Review | No | - |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/16/2023 | Subsequent Encounter | New York City, NY | Yes | 6/16/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 6/25/2023 | Boston, MA | Served in Person | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | No | - | - | - | Yes | 5/18/2023 |
| COLOM | FMUA | New York, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 5/11/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/12/2023 | FOAS | Los Angeles, CA | Yes | 6/22/2023 | Los Angeles, CA | Served in Person | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Los Angeles, CA | Served in Person | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Miami, FL | Served in Person | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| HONDU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Detroit, MI | Yes | 5/11/2023 | Document | Detroit, MI | Yes | 5/11/2023 | Detroit, MI | Requires Manual Review | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 7/11/2023 | OCOA | Los Angeles, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/22/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Denver, CO | Served in Person | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| INDIA | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Los Angeles, CA | Served in Person | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/27/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/27/2023 | Chicago, IL | Served in Person | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Los Angeles, CA | Served in Person | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 5/16/2023, 5/18/2023 |
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/8/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/5/2023 | New Orleans, LA | Requires Manual Review | No | - |
| VIETN | Single Adults | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | New York City, NY | Served in Person | No | - |
| COLOM | FMUA | Denver, CO | Yes | 5/10/2023 | Document | Denver, CO | Yes | 5/10/2023 | Denver, CO | Served in Person | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Boston, MA | Requires Manual Review | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VIETN | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 | EARM | New York, NY | Yes | 6/22/2023 | New York, NY | Served in Person | No | - |
| PERU | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | San Francisco, CA | Requires Manual Review | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | Yes | 6/14/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| CUBA | FMUA | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ANGOL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Los Angeles, CA | Served in Person | No | - |
| GUATE | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | Yes | 6/4/2023 | Atlanta, GA | Requires Manual Review | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/23/2023 | Los Angeles, CA | Served in Person | No | - |
| PERU | Single Adults | New Orleans, LA | Yes | 7/6/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | No | - | - | - | Yes | 6/15/2023, 6/15/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| ELSAL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | New York City, NY | Served in Person | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| GHANA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Denver, CO | Served by Regular Mail | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 6/26/2023 | Chicago, IL | Served in Person | No | - |
| COLOM | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | New York City, NY | Served in Person | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | San Francisco, CA | Requires Manual Review | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCEA | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Seattle, WA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | New York City, NY | Served in Person | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | New York City, NY | Served in Person | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | New Orleans, LA | Served in Person | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/6/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/13/2023 |
| PARAG | Single Adults | Philadelphia, PA | Yes | 5/19/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 5/16/2023 | FOAS | Boston, MA | Yes | 5/29/2023 | Boston, MA | Served in Person | No | - |
| ELSAL | Single Adults | Los Angeles, CA | Yes | 6/8/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| AFGHA | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PAKIS | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York, NY | Yes | 5/22/2023 | FOAS | New York, NY | Yes | 7/3/2023 | New York, NY | Served in Person | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Buffalo, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York, NY | Yes | 6/29/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| MEXIC | Single Adults | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Denver, CO | Served in Person | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 5/11/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 5/11/2023, 5/12/2023, 5/12/2023 |
| SOMAL | Single Adults | St. Paul, MN | Yes | 6/22/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/3/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| TURKE | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Seattle, WA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | New York, NY | Yes | 6/27/2023 | FOAS | New York, NY | Yes | 6/28/2023 | New York, NY | Served in Person | No | - |
| ECUAD | FMUA | New York City, NY | Yes | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| BRAZI | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/3/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Atlanta, GA | Served by Regular Mail | Yes | 5/23/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/28/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| BOLIV | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | New York City, NY | Served in Person | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/3/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 5/30/2023 | ECCO | Boston, MA | No | - | - | - | Yes | 5/30/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| GHANA | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| CUBA | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| DECON | Single Adults | Boston, MA | Yes | 6/7/2023 | Subsequent Encounter | Boston, MA | Yes | 6/7/2023 | Boston, MA | Served in Person | No | - |

| VENEZ | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Denver, CO | Served in Person | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York, NY | Yes | 6/12/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| CONGO | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GUATE | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Washington, DC | Served by Certified Mail | No | - |
| INDIA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/3/2023 | Subsequent Encounter | Denver, CO | Yes | 7/3/2023 | Denver, CO | Served in Person | No | - |
| BANGL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 7/7/2023 | FOAS | Denver, CO | Yes | 5/7/2023 | Denver, CO | Served in Person | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Washington, DC | Served by Regular Mail | No | - |
| COLOM | FMUA | New York, NY | Yes | 7/5/2023 | OCOA | New York, NY | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Boston, MA | Served in Person | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/7/2023 | Miami, FL | Served in Person | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | San Francisco, CA | Requires Manual Review | No | - |
| PERU | Single Adults | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| HONDU | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | New York City, NY | Served in Person | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Boston, MA | Served in Person | No | - |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Baltimore, MD | Served in Person | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/20/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/19/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 5/19/2023 |
| HONDU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/14/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 6/14/2023 |
| PERU | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| DR | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/7/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 6/7/2023 |
| UINEA | Single Adults | St. Paul, MN | Yes | 6/29/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| INDIA | Single Adults | Detroit, MI | Yes | 6/5/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Los Angeles, CA | Served in Person | No | - |
| DR | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/30/2023 | Boston, MA | Served by Regular Mail | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Boston, MA | Served by Regular Mail | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Los Angeles, CA | Served in Person | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Boston, MA | Requires Manual Review | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/30/2023 | FOAS | Washington, DC | Yes | 7/6/2023 | Washington, DC | Served in Person | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/3/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/28/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| GUATE | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/7/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | St. Paul, MN | Yes | 6/9/2023 | ECCO | St. Paul, MN | No | - | - | - | Yes | 6/9/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/27/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/27/2023 | Seattle, WA | Served by Regular Mail | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PARAG | FMUA | New York, NY | Yes | 6/12/2023 | EARM | New York, NY | Yes | 6/12/2023 | New York, NY | Served in Person | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | EARM | Washington, DC | Yes | 7/7/2023 | Washington, DC | Served in Person | No | - |
| INDIA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| BRAZI | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PAKIS | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York, NY | Yes | 5/29/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Boston, MA | Served by Regular Mail | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/26/2023 | Miami, FL | Served in Person | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 | Subsequent Encounter | New York City, NY | Yes | 6/21/2023 | New York City, NY | Served in Person | No | - |
| SENEG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/14/2023 | ECCO | Dallas, TX | No | - | - | - | Yes | 6/14/2023 |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Chicago, IL | Served in Person | No | - |
| UZBEK | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/12/2023 | ECCO | Philadelphia, PA | No | - | - | - | Yes | 6/12/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | Yes | 6/20/2023 | EARM | New York, NY | Yes | 6/20/2023 | New York, NY | Served in Person | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | New York City, NY | Served by Regular Mail | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| ECUAD | FMUA | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| CAMER | Single Adults | Denver, CO | Yes | 5/16/2023 | FOAS | Denver, CO | Yes | 6/29/2023 | Denver, CO | Requires Manual Review | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Los Angeles, CA | Served in Person | No | - |
| PERU | FMUA | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COSTA | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/13/2023 | Subsequent Encounter | Denver, CO | Yes | 6/13/2023 | Denver, CO | Served in Person | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York, NY | Yes | 5/15/2023 | Subsequent Encounter | New York, NY | Yes | 5/15/2023 | New York, NY | Served in Person | No | - |
| VENEZ | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/24/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/15/2023, 5/23/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/24/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York, NY | Yes | 7/7/2023 | EARM | New York, NY | Yes | 7/7/2023 | New York, NY | Served in Person | No | - |
| COLOM | Single Adults | New York, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 6/1/2023 | Subsequent Encounter | New York City, NY | Yes | 6/1/2023 | New York City, NY | Served in Person | No | - |
| INDIA | Single Adults | Seattle, WA | Yes | 6/26/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| INDIA | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Los Angeles, CA | Served in Person | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/26/2023 | EARM | New York, NY | Yes | 6/26/2023 | New York, NY | Served in Person | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Harlingen, TX | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/4/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York, NY | Yes | 6/5/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/20/2023 | San Francisco, CA | Served by Regular Mail | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | San Francisco, CA | Served in Person | No | - |
| AFGHA | Single Adults | Los Angeles, CA | Yes | 5/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | No | - | - | - | Yes | 5/15/2023 |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/17/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | Yes | 5/31/2023 | Detroit, MI | Served by Regular Mail | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| GHANA | Single Adults | Philadelphia, PA | Yes | 7/5/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | San Diego, CA | Served in Person | No | - |
| ECUAD | Single Adults | New York, NY | Yes | 6/27/2023 | FOAS | New York, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/7/2023 | OCOA | Baltimore, MD | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | New York City, NY | Served in Person | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | New York City, NY | Served in Person | Yes | 6/1/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/27/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |