**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| STATE OF FLORIDA,<br><br>*Plaintiff*,<br><br>v.<br><br>ALEJANDRO MAYORKAS, Secretary of Homeland Security, in his official capacity; RAUL ORTIZ, Chief of Border Patrol, in his official capacity; the UNITED STATES OF AMERICA.<br><br>*Defendants*. | Civil Action No. 3:23-cv-09962-TKW-ZCB |

**DECLARATION OF DEPUTY EXECUTIVE ASSOCIATE DIRECTOR DANIEL A. BIBLE**

I, Daniel A. Bible, pursuant to 28 U.S.C. § 1746, and based upon my personal knowledge, experience as a law enforcement officer, and documents and information made known or available to me from official records and reasonably relied upon in the course of my employment, hereby declare as follows:

1. I am providing this declaration in accordance with the order issued by the U.S. District Court for the Northern District of Florida, Pensacola Division, in *Florida v. Mayorkas*, No. 23-9962 (N.D. Fla. May 16, 2023), ECF No. 31 ("Initial Order") and ECF No. 54 ("Supplemental Order"), collectively ("Orders"). The court has ordered ICE to: (1) "identify the number of aliens who have reported to ICE and been issued NTAs;" (2)

"indicate when, where (city and state), and how (in person or online) these aliens reported to ICE and were issued NTAs;" and (3) "explain what steps [ICE] is taking to track down the aliens who did not report as required and whether those efforts have been successful." This declaration is based upon my personal knowledge, information obtained from other individuals employed by ICE, and information obtained from ICE records. This declaration also incorporates the information previously provided in my prior declaration filed with the Defendant's Response to the Court's May 16 and 22, 2023 Orders. ECF No. 53.

2. Attached hereto as Exhibit 1 is a true and accurate copy of "Parole with Conditions (PAWC) Report_08162023_v2" that ICE generated in response to the Orders. This report is based on data provided by U.S. Customs and Border Protection (CBP), which identified 2,572 noncitizens released after 11:59 pm on May 11, 2023, and processed under the memorandum from Raul L. Ortiz, Chief, U.S. Border Patrol, *Policy on Parole with Conditions in Limited Circumstances Prior to the Issuance of a Charging Document (Parole with Conditions)* (May 10, 2023).[1]

3. Understanding that these reports shall be filed on the public docket, this information has been anonymized to ensure the personal identifying information of the noncitizens remains private. ERO Law Enforcement System and Analysis (LESA) Statistical Tracking Unit (STU) considered ICE guidance for the identification and disclosure of information protected by 8 U.S.C. § 1367 ("Section 1367") in its analysis and did not identify noncitizens with protected status for this production.

[1] This report attached as Exhibit 1 reflects data from the following sources: 1) The Unified Immigration Portal (UIP); 2) Check in and charging document data extracted from the Enforcement Integrated Database (EID); 3) FOAS data; 4) EARM data; 5) EOIR data; 6) ECCO data, or 7) OCOA data.

4. In response to question number one, the attached data shows that of the 2,572 noncitizens identified in this cohort, 2,212 have checked in with ICE, while 360 have not checked in.

5. Out of the 2,212 noncitizens who have checked in, 947 individuals have been served with a charging document currently pending on an EOIR docket. 1,265 individuals have not yet been served with a charging document pending on an EOIR docket even though they have checked in.[2]

6. In response to question number two, the attached data shows that 20 noncitizens have received a charging document via Certified Mail, 284 noncitizens have received a charging document via Regular Mail, and 643 noncitizens have received a charging document in-person.

7. Also in response to question number two: below is a breakdown of the number of noncitizens who checked in with specific ICE ERO Offices:

| Check-In Location | Count |
|---|---|
| Atlanta, GA | 105 |
| Baltimore, MD | 29 |
| Boston, MA | 188 |
| Buffalo, NY | 15 |
| Chicago, IL | 180 |
| Dallas, TX | 121 |
| Denver, CO | 79 |
| Detroit, MI | 54 |
| El Paso, TX | 21 |
| Houston, TX | 51 |
| Los Angeles, CA | 99 |
| Miami, FL | 172 |
| New Orleans, LA | 87 |
| New York City, NY | 388 |

[2] Therefore, 1,625 individuals from the cohort of 2,572 have not yet been served with a charging document: 360 who have not checked in and 1,265 who checked in and were not yet served a charging document.

| | |
|---|---|
| Newark, NJ | 133 |
| Philadelphia, PA | 63 |
| Phoenix, AZ | 12 |
| Salt Lake City, UT | 41 |
| San Antonio, TX | 41 |
| San Diego, CA | 5 |
| San Francisco, CA | 152 |
| Seattle, WA | 46 |
| St. Paul, MN | 40 |
| Washington, DC | 90 |
| **Total** | **2,212** |

Please note that the "Check-In Location" for an in-person check-in reflects the Area of Responsibility (AOR) where it occurred and for an online check-in, Check-in Location reflects the location where the appointment was made.

8. In response to question three, noncitizens who failed to timely report to ICE or request a Notice to Appear (NTA) from ICE may be in violation of their parole conditions. As of the date of this report, 360 noncitizens may be in violation of their parole conditions.

9. In July 2023, ERO prioritized its nation-wide efforts to locate noncitizens in this cohort who are in violation of their parole conditions and take appropriate enforcement action based on individualized case review. Enforcement actions are determined on a case-by-case basis and may include, but are not limited to, arrest, increased monitoring through the Alternatives to Detention (ATD) program, confinement in a detention facility, or an appropriate combination thereof. Where ERO was unable to locate or contact a noncitizen (due to, e.g., the noncitizen providing an invalid address), ERO has referred the case to the ERO Fugitive Operations team in the relevant area of responsibility. ERO Fugitive Operations teams

nationwide are also instructed to prioritize the location and appropriate enforcement action for noncompliant individuals. The investigatory techniques local Fugitive Operations teams employ to track noncompliant noncitizens ultimately depend on the circumstances unique to that individual and his or her location and activities.

Executed this 18th day of August 2023, in Washington, D.C.

____________________________________
Daniel A. Bible
Deputy Executive Associate Director
Enforcement and Removal Operations
U.S. Immigration and Customs Enforcement
U.S. Department of Homeland Security

EXHIBIT 1

**ERO LESA Strategy and Operations Analysis Unit**

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

**Florida v. Biden II: Parole with Conditions Reporting**

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 08/03/2023).
• Check in and charging document data extracted from EID as of 08/03/2023; one record manually updated as of 08/14/2023.
• FOAS data current as of 08/03/2023. EARM data current as of 08/03/2023.
• EOIR data current as of 07/21/2023.
• ECCO data current as of 07/31/2023.
• OCOA data current as of 08/07/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.

• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.

**Example for reading the data below** is: For row 10, this is a non-citizen who claims citizenship of the Colombia (COLOM) in a family unit, who stated their intended destination was New Orleans, LA. They checked-in on 7/27/2023 with the New Orleans, LA ERO Field Office during a Subsequent Encounter and was issued a charging document on 7/27/2023 in New Orleans, LA.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date | Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date | CDI Service Type | CDI-Issued Location | Called the ECCO | Call Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/27/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | Yes | 7/14/2023 |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | Yes | 5/12/2023, 5/15/2023, 5/24/2023, 6/13/2023, 6/13/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 5/22/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/20/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | Yes | 8/1/2023 | Subsequent Encounter | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/12/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | Yes | 8/1/2023 | Subsequent Encounter | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| NICAR | Single Adults | Salt Lake City, UT | Yes | 5/31/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| TURKE | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/26/2023 |
| TURKE | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 6/20/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 | EARM | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 5/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COSTA | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | Yes | 7/20/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 5/16/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/28/2023 | FOAS | San Antonio, TX | Yes | 7/5/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/4/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 7/5/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/6/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 6/22/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Dallas, TX | Yes | 6/20/2023 | OCOA | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| AFGHA | Single Adults | Los Angeles, CA | Yes | 5/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | Yes | 7/21/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | San Diego, CA | Yes | 6/29/2023 | FOAS | San Diego, CA | No | - | - | - | No | - |
| PERU | Single Adults | El Paso, TX | Yes | 5/22/2023 | FOAS | Buffalo, NY | Yes | 6/1/2023 | Served in Person | Buffalo, NY | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 7/24/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/24/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/15/2023, 5/23/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 5/16/2023, 5/18/2023 |
| HONDU | Single Adults | New Orleans, LA | Yes | 7/26/2023 | Subsequent Encounter | New Orleans, LA | No | - | - | - | No | - |
| DECON | Single Adults | Boston, MA | Yes | 6/7/2023 | Subsequent Encounter | Boston, MA | Yes | 6/7/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/13/2023 | EARM | Washington, DC | No | - | - | - | Yes | 6/27/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/30/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| DR | Single Adults | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | Yes | 6/12/2023 | Served in Person | Buffalo, NY | No | - |
| DR | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/17/2023, 6/8/2023, 6/8/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| GUATE | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 5/18/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 5/18/2023 | FOAS | Denver, CO | Yes | 5/19/2023 | Served in Person | Denver, CO | No | - |
| PERU | Single Adults | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 7/31/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | No | - | - | - | Yes | 5/15/2023, 7/20/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/20/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/19/2023 | EARM | Washington, DC | Yes | 7/19/2023 | Served in Person | Washington, DC | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | Buffalo, NY | Yes | 6/27/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Detroit, MI | Yes | 7/22/2023 | EARM | Detroit, MI | No | - | - | - | Yes | 7/5/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ANGOL | Single Adults | Washington, DC | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| AFGHA | Single Adults | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| AFGHA | Single Adults | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| NICAR | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| HONDU | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/29/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/18/2023 |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/7/2023 | Subsequent Encounter | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Dallas, TX | Yes | 8/2/2023 | Subsequent Encounter | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/28/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | EARM | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/26/2023 | EARM | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/26/2023 | Subsequent Encounter | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/28/2023 | FOAS | San Francisco, CA | Yes | 6/28/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/3/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| GHANA | Single Adults | Miami, FL | Yes | 6/20/2023 | ECCO | Miami, FL | No | - | - | - | Yes | 6/20/2023, 7/13/2023 |
| SIERR | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 7/30/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| PERU | FMUA | Newark, NJ | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Newark, NJ | No | - | - | - | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 7/5/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Newark, NJ | Yes | 7/17/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/17/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 | Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person | Denver, CO | No | - |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | Yes | 6/27/2023, 6/27/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 6/21/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/7/2023, 7/14/2023, 7/26/2023 |
| BOLIV | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | New Orleans, LA | Yes | 7/24/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | Salt Lake City, UT | No | - | - | - | Yes | 6/26/2023 |
| DR | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 8/1/2023 | EARM | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 6/7/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 5/16/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 | EARM | New York City, NY | No | - | - | - | No | - |
| VIETN | Single Adults | New Orleans, LA | Yes | 7/24/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 6/2/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/13/2023 | Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person | Denver, CO | Yes | 7/12/2023, 7/12/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | Yes | 7/10/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/7/2023 | Subsequent Encounter | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/7/2023 | Subsequent Encounter | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/7/2023 | Subsequent Encounter | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 6/6/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| GUATE | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| INDIA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 | EARM | San Francisco, CA | Yes | 6/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 5/30/2023 | ECCO | Newark, NJ | No | - | - | - | Yes | 5/30/2023, 7/11/2023 |
| SOMAL | Single Adults | St. Paul, MN | Yes | 6/22/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | EARM | Los Angeles, CA | Yes | 5/19/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 7/19/2023 | Subsequent Encounter | Los Angeles, CA | No | - | - | - | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/27/2023 | EARM | New York City, NY | No | - | - | - | Yes | 7/10/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 5/16/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| ELSAL | Single Adults | New York City, NY | Yes | 7/27/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 5/22/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 7/31/2023 | Subsequent Encounter | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| HONDU | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/11/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adults | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 6/16/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| CUBA | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 7/21/2023 | Subsequent Encounter | New York City, NY | Yes | 7/21/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Seattle, WA | Yes | 7/11/2023 | ECCO | Seattle, WA | No | - | - | - | Yes | 7/11/2023 |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/19/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 5/19/2023 |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 8/2/2023 | EARM | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/13/2023 | EARM | Chicago, IL | Yes | 5/10/2023 | Served in Person | Chicago, IL | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/26/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/27/2023 | Served in Person | San Antonio, TX | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/26/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| TURKE | Single Adults | San Francisco, CA | Yes | 5/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/16/2023 | Served in Person | San Francisco, CA | No | - |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adults | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - |
| VENEZ | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/28/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/27/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/20/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Washington, DC | Yes | 6/21/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 7/6/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/17/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| HONDU | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/13/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 7/7/2023 | ECCO | Denver, CO | No | - | - | - | Yes | 7/7/2023, 7/11/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 5/23/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 5/19/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/22/2023, 5/23/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/6/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 7/6/2023, 7/7/2023, 7/10/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/23/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/5/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/6/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/7/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/5/2023 | Served in Person | New Orleans, LA | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NEPAL | Single Adults | Baltimore, MD | Yes | 5/23/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/3/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | Yes | 6/6/2023, 7/5/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | New Orleans, LA | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | No | - | - | - | Yes | 6/15/2023, 6/15/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 5/18/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/26/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| TURKE | Single Adults | Newark, NJ | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/13/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/24/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/25/2023 | Served in Person | Los Angeles, CA | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/7/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 5/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| INDIA | Single Adults | Seattle, WA | Yes | 6/26/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adults | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/24/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/14/2023 | ECCO | Los Angeles, CA | No | - | - | - | Yes | 6/14/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/27/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/14/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person | Detroit, MI | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/21/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/22/2023 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adults | St. Paul, MN | Yes | 7/24/2023 | ECCO | St. Paul, MN | No | - | - | - | Yes | 7/24/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/22/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/12/2023 | EARM | Dallas, TX | Yes | 7/12/2023 | Served in Person | Dallas, TX | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | Yes | 7/7/2023 |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 | EARM | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 7/31/2023 | Subsequent Encounter | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/7/2023 | EARM | Salt Lake City, UT | No | - | - | - | No | - |
| INDIA | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adults | Houston, TX | Yes | 7/26/2023 | Subsequent Encounter | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| ECUAD | Single Adults | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/26/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| EQUAT | Single Adults | Baltimore, MD | Yes | 6/26/2023 | EARM | Baltimore, MD | Yes | 7/15/2023 | Served in Person | Baltimore, MD | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 7/26/2023 | ECCO | Denver, CO | No | - | - | - | Yes | 7/26/2023, 7/26/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | Yes | 5/31/2023, 6/8/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adults | St. Paul, MN | Yes | 7/8/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 7/7/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Buffalo, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | Subsequent Encounter | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | Subsequent Encounter | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 5/24/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 7/27/2023 | Subsequent Encounter | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 | EARM | Newark, NJ | Yes | 5/19/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/31/2023 | Subsequent Encounter | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/6/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| NEPAL | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/6/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/13/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 6/13/2023 |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person | New York City, NY | No | - |
| CAMER | Single Adults | Baltimore, MD | Yes | 5/23/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/18/2023 | EARM | Detroit, MI | Yes | 7/6/2023 | Served by Regular Mail | Detroit, MI | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 | Subsequent Encounter | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/16/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/16/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Philadelphia, PA | Yes | 7/20/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/26/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/12/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/1/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Washington, DC | Yes | 6/29/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| DR | Single Adults | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | EARM | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/2/2023 | EARM | Dallas, TX | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person | St. Paul, MN | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served in Person | St. Paul, MN | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person | St. Paul, MN | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/23/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail | Denver, CO | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/12/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/14/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 7/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/26/2023 | Subsequent Encounter | Denver, CO | Yes | 7/26/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | EARM | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | EARM | Salt Lake City, UT | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | EARM | Dallas, TX | No | - | - | - | No | - |
| HONDU | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | Miami, FL | Yes | 7/8/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/26/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| TURKE | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| COSTA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/21/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 8/1/2023 | EARM | Newark, NJ | Yes | 7/27/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/19/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 7/25/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | Baltimore, MD | Yes | 5/16/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| HONDU | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adults | Baltimore, MD | Yes | 7/12/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/5/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 7/5/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/14/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 6/30/2023 | FOAS | Houston, TX | No | - | - | - | Yes | 6/30/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/8/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adults | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| AFGHA | Single Adults | Houston, TX | Yes | 5/25/2023 | FOAS | Houston, TX | No | - | - | - | Yes | 5/25/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/6/2023 |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 | Subsequent Encounter | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - |
| ELSAL | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 7/7/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail | Boston, MA | Yes | 6/8/2023, 6/8/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 7/10/2023 |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| MAUTA | Single Adults | Houston, TX | Yes | 5/22/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Denver, CO | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Denver, CO | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | Single Adults | Seattle, WA | Yes | 5/16/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - |
| GEORG | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | Yes | 5/15/2023 |
| PERU | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/25/2023 | Subsequent Encounter | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - |
| TURKE | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/11/2023 |
| PERU | Single Adults | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| CAMER | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/16/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 5/26/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| CONGO | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| ELSAL | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ANGOL | Single Adults | St. Paul, MN | Yes | 6/21/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| ECUAD | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Dallas, TX | Yes | 8/1/2023 | Subsequent Encounter | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/13/2023 | Subsequent Encounter | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Newark, NJ | Yes | 5/23/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/24/2023 | Subsequent Encounter | Denver, CO | Yes | 5/24/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | Served in Person | San Francisco, CA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adults | San Francisco, CA | Yes | 5/12/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | Yes | 6/7/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023, 6/30/2023, 7/24/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 8/2/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 | EARM | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/26/2023 | EARM | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/26/2023 | EARM | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| BOLIV | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/30/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| UINEA | Single Adults | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person | Salt Lake City, UT | No | - |
| SENEG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 | Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 5/31/2023 | FOAS | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 6/30/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/14/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| CHINA | Single Adults | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 7/21/2023 | Served in Person | Miami, FL | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - |
| COSTA | Single Adults | Buffalo, NY | Yes | 7/27/2023 | Subsequent Encounter | Buffalo, NY | No | - | - | - | No | - |
| DR | Single Adults | Newark, NJ | Yes | 6/4/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Miami, FL | Yes | 6/20/2023 | FOAS | Philadelphia, PA | No | - | - | - | Yes | 6/20/2023 |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| BOLIV | Single Adults | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 7/3/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| ECUAD | Single Adults | Baltimore, MD | Yes | 5/27/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/13/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/13/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/16/2023 | FOAS | Chicago, IL | Yes | 6/7/2023 | Served in Person | Chicago, IL | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/31/2023 |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| SENEG | Single Adults | St. Paul, MN | Yes | 6/6/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 | Subsequent Encounter | New York City, NY | Yes | 6/21/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/3/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| ELSAL | Single Adults | Los Angeles, CA | Yes | 6/8/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| GHANA | Single Adults | Washington, DC | Yes | 5/23/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | - |
| MOLDO | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 8/1/2023 | Subsequent Encounter | Chicago, IL | Yes | 8/1/2023 | Served in Person | Chicago, IL | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Philadelphia, PA | Yes | 6/27/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 | Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 | Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| CUBA | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/5/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 7/5/2023, 7/5/2023, 7/5/2023, 7/5/2023 |
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COSTA | Single Adults | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 8/2/2023 | EARM | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | Yes | 7/12/2023, 7/14/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/7/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 7/7/2023 |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/26/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/27/2023 | Served in Person | San Antonio, TX | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | Philadelphia, PA | Yes | 7/1/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/3/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| HONDU | Single Adults | Washington, DC | Yes | 7/6/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 7/6/2023 |
| VENEZ | Single Adults | Harlingen, TX | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adults | Atlanta, GA | Yes | 5/24/2023 | EARM | Atlanta, GA | No | - | - | - | Yes | 5/11/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 6/22/2023 | Subsequent Encounter | Denver, CO | Yes | 6/22/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/27/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/2/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | Atlanta, GA | Yes | 7/11/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/31/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 5/26/2023 | ECCO | Denver, CO | No | - | - | - | Yes | 5/26/2023 |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 5/23/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | Yes | 7/6/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | Yes | 5/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | Harlingen, TX | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/28/2023 | Served in Person | Chicago, IL | No | - |
| CUBA | Single Adults | San Diego, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| NEPAL | Single Adults | Baltimore, MD | Yes | 6/9/2023 | EARM | Baltimore, MD | No | - | - | - | Yes | 5/30/2023 |
| NEPAL | Single Adults | San Antonio, TX | Yes | 6/1/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 6/1/2023 | Subsequent Encounter | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adults | Seattle, WA | Yes | 6/27/2023 | FOAS | Seattle, WA | Yes | 7/31/2023 | Served by Regular Mail | Seattle, WA | No | - |
| NEPAL | Single Adults | San Diego, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| NEPAL | Single Adults | Washington, DC | Yes | 7/5/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/7/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/25/2023, 5/25/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | Served in Person | San Francisco, CA | No | - |
| PAKIS | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/7/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/14/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | Single Adults | St. Paul, MN | Yes | 5/23/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/11/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| DR | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | New York City, NY | Yes | 5/18/2023 | Served in Person | New York City, NY | No | - |
| PAKIS | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/25/2023 | Document | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail | El Paso, TX | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | Newark, NJ | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | Yes | 5/26/2023, 5/30/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/24/2023 | Subsequent Encounter | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adults | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/18/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 6/16/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| HONDU | Single Adults | Atlanta, GA | Yes | 7/25/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | St. Paul, MN | Yes | 6/9/2023 | ECCO | St. Paul, MN | No | - | - | - | Yes | 6/9/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | Yes | 6/13/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/12/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 6/12/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - |
| TURKE | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 7/24/2023 | Subsequent Encounter | Denver, CO | Yes | 8/1/2023 | Served in Person | Denver, CO | Yes | 6/30/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | Yes | 6/20/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/3/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/9/2023, 6/13/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | Yes | 5/30/2023 |
| VIETN | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/7/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 5/25/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Served by Regular Mail | Boston, MA | Yes | 5/25/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/20/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/20/2023 | Served in Person | San Francisco, CA | No | - |
| VIETN | Single Adults | Denver, CO | Yes | 5/24/2023 | Subsequent Encounter | Denver, CO | Yes | 8/2/2023 | Served in Person | Denver, CO | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | Subsequent Encounter | Washington, DC | Yes | 6/14/2023 | Served in Person | Washington, DC | No | - |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/12/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 | ECCO | Salt Lake City, UT | No | - | - | - | Yes | 6/13/2023, 6/13/2023, 6/30/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/28/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/27/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 6/20/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/7/2023 | Served in Person | Miami, FL | No | - |
| INDIA | Single Adults | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | No | - | - | - | Yes | 7/21/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | No | - | - | - | Yes | 6/12/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | Subsequent Encounter | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/24/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | Yes | 6/7/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | Yes | 6/14/2023 |
| MAUTA | Single Adults | Buffalo, NY | Yes | 7/11/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/24/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 | Subsequent Encounter | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/11/2023 | FOAS | San Antonio, TX | No | - | - | - | Yes | 5/18/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 6/20/2023 | Served by Regular Mail | Detroit, MI | No | - |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 1/26/2022 | Subsequent Encounter | New Orleans, LA | Yes | 1/26/2022 | Served in Person | New Orleans, LA | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/30/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/31/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/31/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | Yes | 6/28/2023 |
| DR | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| JAMAI | Single Adults | Newark, NJ | Yes | 8/1/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| PARAG | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | Yes | 7/10/2023 |
| GHANA | Single Adults | Phoenix, AZ | Yes | 7/10/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| DR | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| CAMER | Single Adults | Los Angeles, CA | Yes | 6/6/2023 | EARM | Los Angeles, CA | Yes | 7/13/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/9/2023 | Subsequent Encounter | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/27/2023 | EARM | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | Yes | 5/30/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/2/2023 | EARM | Dallas, TX | No | - | - | - | Yes | 6/7/2023, 7/25/2023, 7/26/2023 |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | EARM | Philadelphia, PA | Yes | 7/12/2023 | Served in Person | Philadelphia, PA | No | - |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | Yes | 5/24/2023, 6/1/2023 |
| MEXIC | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail | Denver, CO | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| TURKE | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 5/30/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 7/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/17/2023 | ECCO | Salt Lake City, UT | No | - | - | - | Yes | 7/17/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/27/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ELSAL | Single Adults | Atlanta, GA | Yes | 7/21/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person | El Paso, TX | No | - |
| GUATE | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Chicago, IL | Yes | 5/30/2023 | FOAS | Boston, MA | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adults | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | Yes | 8/2/2023 | Served in Person | Denver, CO | Yes | 5/8/2023 |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 7/10/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| TURKE | Single Adults | Newark, NJ | Yes | 8/1/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 | EARM | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| GUATE | Single Adults | San Francisco, CA | Yes | 7/11/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 5/15/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/15/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | St. Paul, MN | Yes | 6/7/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/25/2023 | EARM | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | Yes | 5/23/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| HONDU | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | Yes | 5/19/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| CUBA | Single Adults | Miami, FL | Yes | 6/12/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | Single Adults | Washington, DC | Yes | 6/2/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 6/2/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | OCOA | Washington, DC | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 7/11/2023 |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/27/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/27/2023 | Served by Regular Mail | Seattle, WA | No | - |
| ELSAL | Single Adults | Baltimore, MD | Yes | 6/2/2023 | FOAS | Baltimore, MD | No | - | - | - | Yes | 6/23/2023, 6/23/2023, 6/29/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/30/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 5/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 6/14/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/15/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 6/13/2023 | FOAS | Newark, NJ | Yes | 6/23/2023 | Served in Person | Newark, NJ | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - |
| ELSAL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Denver, CO | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/8/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| GUATE | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/24/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | Single Adults | Miami, FL | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/16/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| NEPAL | Single Adults | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| NEPAL | Single Adults | San Antonio, TX | Yes | 7/6/2023 | FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 7/14/2023 | Served in Person | Boston, MA | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 8/1/2023 | Served by Certified Mail | Chicago, IL | No | - |
| PERU | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | Yes | 5/23/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ANGOL | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| ANGOL | Single Adults | Boston, MA | Yes | 6/13/2023 | Subsequent Encounter | Boston, MA | Yes | 6/13/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| GUATE | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 8/2/2023 | Subsequent Encounter | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/25/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/4/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 7/7/2023 | EARM | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Dallas, TX | Yes | 8/2/2023 | Subsequent Encounter | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | EARM | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | EARM | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/28/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/30/2023 | Subsequent Encounter | Seattle, WA | Yes | 5/10/2023 | Served in Person | Seattle, WA | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/16/2023 | Subsequent Encounter | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| CAMER | Single Adults | Baltimore, MD | Yes | 5/31/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NICAR | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BOLIV | Single Adults | Miami, FL | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 7/5/2023 | Served in Person | Newark, NJ | No | - |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | Single Adults | New Orleans, LA | Yes | 7/6/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| BOLIV | Single Adults | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 7/6/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 6/26/2023 | Served in Person | Chicago, IL | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | Philadelphia, PA | Yes | 5/19/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PARAG | Single Adults | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | Yes | 7/17/2023, 7/17/2023 |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 8/1/2023 | EARM | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adults | Seattle, WA | Yes | 7/3/2023 | Subsequent Encounter | Seattle, WA | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - |
| ANGOL | Single Adults | Boston, MA | Yes | 5/31/2023 | Subsequent Encounter | Boston, MA | Yes | 5/31/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 5/17/2023, 5/17/2023, 5/18/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/6/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail | El Paso, TX | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail | El Paso, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| ANGOL | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| ANGOL | Single Adults | Chicago, IL | Yes | 5/18/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | San Francisco, CA | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | No | - | - | - | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | Philadelphia, PA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/27/2023 | EARM | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| SENEG | Single Adults | Newark, NJ | Yes | 6/1/2023 | FOAS | Newark, NJ | Yes | 7/10/2023 | Served by Regular Mail | Newark, NJ | No | - |
| BISSA | Single Adults | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | Yes | 5/26/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/26/2023 | Subsequent Encounter | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| GEORG | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/20/2023 | EARM | Salt Lake City, UT | Yes | 7/12/2023 | Served in Person | Salt Lake City, UT | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/21/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 6/8/2023 |
| SENEG | Single Adults | Baltimore, MD | Yes | 6/9/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 6/9/2023, 7/14/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/3/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 6/30/2023 |
| DR | Single Adults | Boston, MA | Yes | 5/26/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Newark, NJ | Yes | 7/26/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/26/2023 | Served in Person | Newark, NJ | Yes | 7/6/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 6/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | Yes | 5/22/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/23/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 6/16/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| BOLIV | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/2/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 6/2/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 8/2/2023 | EARM | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 8/2/2023 | EARM | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/8/2023 | Subsequent Encounter | New York City, NY | Yes | 5/10/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/11/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/6/2023 | Subsequent Encounter | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| GHANA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/1/2023 | ECCO | Salt Lake City, UT | No | - | - | - | Yes | 6/1/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 5/10/2023 | Document | Salt Lake City, UT | Yes | 5/10/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Baltimore, MD | Yes | 7/18/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 7/18/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| HAITI | Single Adults | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | Yes | 7/3/2023 |
| AFGHA | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/15/2023, 7/17/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/14/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/10/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/3/2023 | Subsequent Encounter | Denver, CO | Yes | 7/3/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 8/2/2023 | Subsequent Encounter | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 7/6/2023, 7/7/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/2/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/9/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 5/17/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/27/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/19/2023 | Subsequent Encounter | Denver, CO | Yes | 5/19/2023 | Served in Person | Denver, CO | No | - |
| NICAR | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/15/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/7/2023 | EARM | Boston, MA | No | - | - | - | Yes | 5/16/2023, 6/13/2023, 6/30/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GUATE | Single Adults | Atlanta, GA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 5/24/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - |
| PAKIS | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ELSAL | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/20/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | Los Angeles, CA | Yes | 7/13/2023 | Subsequent Encounter | Los Angeles, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/14/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 6/14/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 7/14/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/14/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/15/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 5/15/2023 |
| DR | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| TURKE | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served in Person | New York City, NY | No | - |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person | Chicago, IL | Yes | 6/27/2023 |
| VENEZ | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | Single Adults | Seattle, WA | Yes | 5/22/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 | EARM | San Francisco, CA | Yes | 5/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GEORG | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | Newark, NJ | Yes | 5/22/2023 | FOAS | Newark, NJ | Yes | 7/3/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/22/2023 | FOAS | San Antonio, TX | Yes | 6/25/2023 | Served in Person | San Antonio, TX | No | - |
| COLOM | FMUA | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| TURKE | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| INDIA | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/3/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| VIETN | Single Adults | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person | Detroit, MI | No | - |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person | Denver, CO | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023, 7/10/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 | EARM | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 |
| INDIA | Single Adults | Newark, NJ | Yes | 5/24/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person | Newark, NJ | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 8/1/2023 | EARM | Boston, MA | Yes | 8/1/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | Yes | 7/11/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 6/16/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Phoenix, AZ | Yes | 6/12/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 6/16/2023 | ECCO | Philadelphia, PA | No | - | - | - | Yes | 6/16/2023, 7/12/2023 |
| CAMER | Single Adults | Denver, CO | Yes | 5/16/2023 | FOAS | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/1/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 5/22/2023 | ECCO | Miami, FL | No | - | - | - | Yes | 5/22/2023, 5/23/2023, 5/24/2023, 7/20/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 | EARM | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | Yes | 5/31/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| UINEA | Single Adults | Philadelphia, PA | Yes | 5/14/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 7/11/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 6/27/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Served in Person | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/25/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/21/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/26/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| GHANA | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adults | Houston, TX | Yes | 6/22/2023 | FOAS | Houston, TX | No | - | - | - | Yes | 6/7/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/26/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| ECUAD | Single Adults | New Orleans, LA | Yes | 6/25/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person | New York City, NY | No | - |
| CAMER | Single Adults | St. Paul, MN | Yes | 5/22/2023 | FOAS | St. Paul, MN | Yes | 7/19/2023 | Served in Person | St. Paul, MN | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/2/2023 |
| PERU | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/8/2023 | FOAS | Boston, MA | Yes | 6/15/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/27/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person | Los Angeles, CA | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 5/31/2023 | Subsequent Encounter | Denver, CO | Yes | 5/31/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/2/2023 | EARM | Dallas, TX | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/5/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/5/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | EARM | Philadelphia, PA | Yes | 7/12/2023 | Served in Person | Philadelphia, PA | No | - |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 7/13/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail | Denver, CO | No | - |
| PERU | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/25/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 6/13/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/26/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | Single Adults | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| ELSAL | Single Adults | Baltimore, MD | Yes | 7/1/2023 | Subsequent Encounter | Baltimore, MD | Yes | 7/1/2023 | Served in Person | Baltimore, MD | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Boston, MA | Yes | 7/5/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | No | - | - | - | Yes | 6/8/2023, 6/8/2023, 6/12/2023 |
| ELSAL | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 7/11/2023 |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 | EARM | Philadelphia, PA | Yes | 7/17/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| VENEZ | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| TURKE | Single Adults | Baltimore, MD | Yes | 6/21/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 6/21/2023 |
| GUATE | Single Adults | Seattle, WA | Yes | 5/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 6/20/2023 | Subsequent Encounter | El Paso, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | San Francisco, CA | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/3/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| CUBA | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/30/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | Yes | 5/23/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/11/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/20/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 7/20/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 6/29/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 7/11/2023 | OCOA | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adults | Dallas, TX | Yes | 6/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 7/13/2023 | ECCO | Denver, CO | No | - | - | - | Yes | 7/13/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 6/28/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 5/25/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 5/25/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/19/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 5/31/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 5/31/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 5/22/2023 | EARM | Newark, NJ | Yes | 5/22/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CAMER | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| GUATE | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | New York City, NY | Yes | 6/21/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 6/21/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| ELSAL | Single Adults | Atlanta, GA | Yes | 5/17/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 5/17/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 7/18/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adults | Atlanta, GA | Yes | 6/30/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | Newark, NJ | Yes | 5/27/2023 | FOAS | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/26/2023 | Served in Person | Salt Lake City, UT | No | - |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/12/2023 | ECCO | Philadelphia, PA | No | - | - | - | Yes | 6/12/2023, 6/30/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | FMUA | Seattle, WA | Yes | 7/24/2023 | Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| TURKE | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 7/13/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BOLIV | Single Adults | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/26/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/9/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/30/2023 | Served in Person | San Francisco, CA | No | - |
| ELSAL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | No | - | - | - | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 8/2/2023 | Subsequent Encounter | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | Yes | 7/13/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| DR | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | Yes | 7/21/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 7/6/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/30/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/6/2023 |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CAMER | Single Adults | San Antonio, TX | Yes | 6/14/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 11/30/2022 | Subsequent Encounter | Los Angeles, CA | Yes | 11/30/2022 | Served in Person | Los Angeles, CA | No | - |
| UINEA | Single Adults | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 5/31/2023 | Served in Person | Chicago, IL | No | - |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/4/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | Yes | 6/15/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | Chicago, IL | Yes | 6/27/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/19/2023 | Subsequent Encounter | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/23/2023 |
| MEXIC | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 7/28/2023 | Subsequent Encounter | Detroit, MI | Yes | 7/31/2023 | Served in Person | Detroit, MI | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | No | - | - | - | Yes | 6/26/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | Yes | 7/5/2023, 7/7/2023 |
| BRAZI | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Newark, NJ | Yes | 7/19/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| CONGO | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/26/2023 | EARM | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| BOLIV | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/14/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 6/14/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/26/2023 | Subsequent Encounter | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| PERU | Single Adults | Seattle, WA | Yes | 7/12/2023 | Subsequent Encounter | Seattle, WA | Yes | 7/12/2023 | Served in Person | Seattle, WA | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/12/2023 | FOAS | Los Angeles, CA | Yes | 6/22/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 7/11/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/6/2023, 6/27/2023 |
| BOLIV | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/30/2023 | FOAS | Washington, DC | Yes | 7/6/2023 | Served in Person | Washington, DC | No | - |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 6/16/2023 |
| GEORG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/1/2023 | EARM | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Harlingen, TX | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| UINEA | Single Adults | St. Paul, MN | Yes | 6/29/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - |
| ANGOL | Single Adults | Detroit, MI | Yes | 5/19/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| AFGHA | Single Adults | San Diego, CA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | El Paso, TX | No | - | - | - | No | - | - | - | No | - |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/18/2023 | ECCO | Los Angeles, CA | No | - | - | - | Yes | 7/18/2023 |
| DR | Single Adults | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 5/31/2023, 6/1/2023, 6/7/2023, 6/8/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | Yes | 7/20/2023, 7/20/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail | El Paso, TX | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ANGOL | Single Adults | Dallas, TX | Yes | 5/12/2023 | Subsequent Encounter | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person | Chicago, IL | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | Philadelphia, PA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adults | St. Paul, MN | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | Salt Lake City, UT | Yes | 6/12/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 5/11/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 5/11/2023, 5/12/2023, 5/12/2023 |
| CHINA | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| GUATE | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| SENEG | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 5/23/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/26/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| SENEG | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 5/21/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/30/2023 | FOAS | New Orleans, LA | Yes | 7/12/2023 | Served in Person | New Orleans, LA | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | - |
| HONDU | Single Adults | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| GHANA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 6/14/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served by Regular Mail | Boston, MA | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CAMER | Single Adults | Boston, MA | Yes | 6/19/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 | FOAS | Newark, NJ | Yes | 6/1/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 5/23/2023 | FOAS | Detroit, MI | Yes | 6/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/26/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/24/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/10/2023 | Served in Person | New Orleans, LA | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/13/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 | EARM | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/24/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 5/24/2023 |
| COLOM | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/16/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/4/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | St. Paul, MN | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | Yes | 5/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | ECCO | St. Paul, MN | No | - | - | - | Yes | 6/30/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/8/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/10/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/21/2023 | FOAS | El Paso, TX | Yes | 6/27/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | Yes | 5/23/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/23/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 8/1/2023 | Subsequent Encounter | Seattle, WA | Yes | 8/1/2023 | Served in Person | Seattle, WA | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 6/12/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 8/2/2023 | EARM | Detroit, MI | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SENEG | Single Adults | New Orleans, LA | Yes | 5/12/2023 | Subsequent Encounter | New Orleans, LA | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/17/2023 | Served in Person | New Orleans, LA | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/22/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 | EARM | Los Angeles, CA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | No | - | - | - | No | - | - | - | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| ARGEN | Single Adults | Washington, DC | Yes | 7/13/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/6/2023 | OCOA | Miami, FL | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | Yes | 6/1/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| ARGEN | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 7/11/2023 | Served in Person | Detroit, MI | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/27/2023 | Subsequent Encounter | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/11/2023 | Served in Person | San Francisco, CA | Yes | 5/18/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| PARAG | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 | Subsequent Encounter | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| BOLIV | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 7/11/2023 | Subsequent Encounter | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ANGOL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/25/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Buffalo, NY | Yes | 6/5/2023 | Subsequent Encounter | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served by Certified Mail | Denver, CO | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 | EARM | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 | EARM | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 | EARM | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/26/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 6/1/2023 | Subsequent Encounter | New York City, NY | Yes | 6/1/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | Detroit, MI | Yes | 6/5/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | No | - | - | - | Yes | 5/18/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | ECCO | Los Angeles, CA | No | - | - | - | Yes | 6/29/2023, 7/5/2023, 7/11/2023, 7/11/2023, 7/17/2023 |
| DR | Single Adults | Newark, NJ | Yes | 5/24/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person | Newark, NJ | Yes | 5/19/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 7/26/2023 | Subsequent Encounter | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/17/2023 | EARM | Los Angeles, CA | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/18/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | Yes | 7/10/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | Yes | 6/14/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| CUBA | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/15/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person | Denver, CO | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | Yes | 6/27/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 6/7/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | Yes | 7/10/2023 |
| COLOM | Single Adults | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 6/9/2023 | Served in Person | Buffalo, NY | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 6/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/13/2023 | Subsequent Encounter | Denver, CO | Yes | 6/13/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| INDIA | Single Adults | New Orleans, LA | Yes | 7/27/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/2/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/12/2023 | EARM | El Paso, TX | Yes | 7/10/2023 | Served in Person | El Paso, TX | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| ECUAD | Single Adults | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | No | - | - | - | Yes | 5/15/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/30/2023 | ECCO | San Francisco, CA | No | - | - | - | Yes | 5/30/2023 |
| INDIA | Single Adults | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/30/2023 | EARM | Chicago, IL | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 | Document | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 7/3/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 | Document | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| MAUTA | Single Adults | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | Subsequent Encounter | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| MAUTA | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 | Subsequent Encounter | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/16/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 6/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | Single Adults | San Francisco, CA | Yes | 5/15/2023 | ECCO | San Francisco, CA | No | - | - | - | Yes | 5/15/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 7/12/2023 | Served by Regular Mail | Seattle, WA | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 7/5/2023, 7/7/2023, 7/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/12/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/12/2023 | Served in Person | Philadelphia, PA | No | - |
| GHANA | Single Adults | Detroit, MI | Yes | 7/17/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/31/2023 | EARM | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | Yes | 6/9/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/21/2023 | EARM | New York City, NY | Yes | 6/21/2023 | Served in Person | New York City, NY | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adults | Boston, MA | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/27/2023 | Subsequent Encounter | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/28/2023 | Subsequent Encounter | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 7/6/2023 |
| GHANA | Single Adults | Philadelphia, PA | Yes | 7/5/2023 | EARM | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | Philadelphia, PA | No | - |
| PERU | Single Adults | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COSTA | Single Adults | Newark, NJ | Yes | 5/17/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/31/2023, 5/31/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/8/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | Yes | 7/2/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/27/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | Single Adults | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/4/2023 | EARM | Los Angeles, CA | No | - | - | - | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 7/31/2023 | Served in Person | Salt Lake City, UT | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | Yes | 6/22/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | EARM | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/7/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/2/2023 | EARM | Dallas, TX | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/2/2023 | EARM | Dallas, TX | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | No | - | - | - | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | UC | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Boston, MA | Yes | 5/25/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail | Denver, CO | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| PERU | FMUA | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 | Subsequent Encounter | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | Yes | 7/21/2023 |
| PERU | Single Adults | Atlanta, GA | No | - | - | - | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |

## ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

### Florida v. Biden II: Parole with Conditions Reporting

- UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 08/03/2023).
- Check in and charging document data extracted from EID as of 08/03/2023; one record manually updated as of 08/14/2023.
- FOAS data current as of 08/03/2023. EARM data current as of 08/03/2023.
- EOIR data current as of 07/21/2023.
- ECCO data current as of 07/31/2023.
- OCOA data current as of 08/07/2023.

- ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.

- The "Check-In Location" for an <u>in-person</u> check-in reflects the <u>AOR</u> where the in-person check-in occurred. The "Check-In Location" for an <u>online</u> check-in reflects the location where the <u>appointment</u> was made.

**Table 2. Check-In Location for Checkins (as of 08/03/2023)**

| Check-In Location | Count |
|---|---|
| Atlanta, GA | 105 |
| Baltimore, MD | 29 |
| Boston, MA | 188 |
| Buffalo, NY | 15 |
| Chicago, IL | 180 |
| Dallas, TX | 121 |
| Denver, CO | 79 |
| Detroit, MI | 54 |
| El Paso, TX | 21 |
| Houston, TX | 51 |
| Los Angeles, CA | 99 |
| Miami, FL | 172 |
| New Orleans, LA | 87 |
| New York City, NY | 388 |
| Newark, NJ | 133 |
| Philadelphia, PA | 63 |
| Phoenix, AZ | 12 |
| Salt Lake City, UT | 41 |
| San Antonio, TX | 41 |
| San Diego, CA | 5 |
| San Francisco, CA | 152 |
| Seattle, WA | 46 |
| St. Paul, MN | 40 |
| Washington, DC | 90 |
| **Total** | **2,212** |

## ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

## Florida v. Biden II: Parole with Conditions Reporting

- UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 08/03/2023).
- Check in and charging document data extracted from EID as of 08/03/2023; one record manually updated as of 08/14/2023.
- FOAS data current as of 08/03/2023. EARM data current as of 08/03/2023.
- EOIR data current as of 07/21/2023.
- ECCO data current as of 07/31/2023.
- OCOA data current as of 08/07/2023.

- ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.

- The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.

**Table 2. Intended Location for No Check-Ins (as of 08/03/2023)**

| Intended Location | Count |
|---|---:|
| Atlanta, GA | 30 |
| Baltimore, MD | 20 |
| Boston, MA | 17 |
| Buffalo, NY | 1 |
| Chicago, IL | 70 |
| Dallas, TX | 9 |
| Denver, CO | 24 |
| Detroit, MI | 15 |
| El Paso, TX | 1 |
| Harlingen, TX | 1 |
| Houston, TX | 9 |
| Los Angeles, CA | 9 |
| Miami, FL | 3 |
| New Orleans, LA | 9 |
| New York City, NY | 69 |
| Newark, NJ | 4 |
| Philadelphia, PA | 4 |
| Phoenix, AZ | 14 |
| Salt Lake City, UT | 18 |
| San Antonio, TX | 4 |
| San Diego, CA | 2 |
| San Francisco, CA | 18 |
| St. Paul, MN | 3 |
| Washington, DC | 6 |
| **Total** | **360** |

## ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

### Florida v. Biden II: Parole with Conditions Reporting

- UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 08/03/2023).
- Check in and charging document data extracted from EID as of 08/03/2023; one record manually updated as of 08/14/2023.
- FOAS data current as of 08/03/2023. EARM data current as of 08/03/2023.
- EOIR data current as of 07/21/2023.
- ECCO data current as of 07/31/2023.
- OCOA data current as of 08/07/2023.

- ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.

- The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.

**Table 2. CDI Location for CDIs Issued (as of 08/03/2023)**

| CDI-Issued Location | Count |
|---|---|
| Atlanta, GA | 47 |
| Baltimore, MD | 10 |
| Boston, MA | 93 |
| Buffalo, NY | 3 |
| Chicago, IL | 25 |
| Dallas, TX | 7 |
| Denver, CO | 63 |
| Detroit, MI | 12 |
| El Paso, TX | 11 |
| Harlingen, TX | 1 |
| Houston, TX | 39 |
| Los Angeles, CA | 66 |
| Miami, FL | 84 |
| New Orleans, LA | 24 |
| New York City, NY | 161 |
| Newark, NJ | 97 |
| Philadelphia, PA | 7 |
| Phoenix, AZ | 3 |
| Salt Lake City, UT | 10 |
| San Antonio, TX | 16 |
| San Diego, CA | 3 |
| San Francisco, CA | 105 |
| Seattle, WA | 18 |
| St. Paul, MN | 5 |
| Washington, DC | 37 |
| **Total** | **947** |