# ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552* 
*handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and* 
*public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS offi*

## Florida v. Biden II: Parole with Conditions Reporting

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 09/11/2023).
• Check in and charging document data extracted from EID as of 08/03/2023; one record manually updated as of 09/11/2023.
• FOAS data current as of 09/11/2023. EARM data current as of 09/11/2023.
• EOIR data current as of 09/13/2023.
• ECCO data current as of 08/31/2023.
• OCOA data current as of 09/13/2023.
• USCIS Global I-589 data current as of 09/12/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appoi 
instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received 
Notice to Appear (NTA) via the Online Change of Address (OCOA) tool; 7) Asylum application with USCIS.

• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for

**Example for reading the data below** is: For row 9, this is a non-citizen who claims citizenship of Peru (PERU) in a 
Appointment Scheduler (FOAS) and were issued a charging document on 7/28/2023 in New York City, NY.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date |
|---|---|---|---|---|
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/20/2023 |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/24/2023 |

| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
|-------|------|-------------|-----|-----------|
| VENEZ | Single Adults | Washington, DC | Yes | 7/19/2023 |
| PERU | Single Adults | Denver, CO | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 6/20/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/22/2023 |
| VENEZ | Single Adults | San Diego, CA | Yes | 6/29/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
| ANGOL | FMUA | New York City, NY | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 8/1/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 |
| GUATE | Single Adults | Boston, MA | Yes | 7/5/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/8/2023 |
| ANGOL | FMUA | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| CUBA | Single Adults | Houston, TX | Yes | 7/25/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 5/16/2023 |
| GUATE | Single Adults | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/11/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 |

| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 |
|-------|---------------|------------|-----|-----------|
| MAUTA | Single Adults | Detroit, MI | Yes | 7/13/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/26/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/30/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| CAMER | Single Adults | Baltimore, MD | Yes | 5/31/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 |
| UINEA | Single Adults | St. Paul, MN | Yes | 6/29/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 |
| COLOM | Single Adults | El Paso, TX | Yes | 8/12/2023 |
| MAUTA | Single Adults | Chicago, IL | Yes | 5/21/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| NEPAL | Single Adults | Baltimore, MD | Yes | 5/23/2023 |
| BOLIV | Single Adults | Baltimore, MD | Yes | 6/13/2023 |
| PERU | Single Adults | New Orleans, LA | Yes | 7/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/11/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| ANGOL | Single Adults | Boston, MA | Yes | 6/13/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 5/18/2023 |
| BOLIV | FMUA | Washington, DC | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 7/10/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/11/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/13/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 |

| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
|---|---|---|---|---|
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/18/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/1/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 8/29/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 |
| BOLIV | FMUA | Washington, DC | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/26/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/30/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/28/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/30/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/14/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - |

| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
|------|------|-------------------|-----|-----------|
| COLOM | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/12/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/12/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| MEXIC | - | San Francisco, CA | Yes | 8/10/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 7/1/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/13/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/26/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/11/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 |

| COLOM | Single Adults | St. Paul, MN | Yes | 7/3/2023 |
|-------|---------------|--------------|-----|----------|
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/21/2023 |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/3/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| NEPAL | Single Adults | Washington, DC | Yes | 5/22/2023 |
| CAMER | Single Adults | San Antonio, TX | Yes | 6/14/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/10/2023 |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 7/7/2023 |
| ANGOL | Single Adults | Chicago, IL | Yes | 5/18/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/29/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/23/2023 |
| ANGOL | Single Adults | St. Paul, MN | Yes | 6/21/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/2/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 6/1/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 7/6/2023 |
| DR | Single Adults | New York City, NY | Yes | 6/21/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 6/12/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/16/2023 |
| PERU | FMUA | Philadelphia, PA | No | - |
| UINEA | Single Adults | Chicago, IL | Yes | 5/18/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/28/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/21/2023 |

| PERU | FMUA | Miami, FL | Yes | 6/6/2023 |
|---|---|---|---|---|
| PARAG | Single Adults | Newark, NJ | Yes | 7/16/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| DR | Single Adults | New York City, NY | Yes | 5/19/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| PERU | FMUA | Philadelphia, PA | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/21/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 5/18/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/30/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 8/3/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/23/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/11/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Philadelphia, PA | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 |

| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 |
|-------|---------------|------------|-----|-----------|
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/23/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/8/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/18/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 5/25/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| CONGO | Single Adults | Baltimore, MD | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |

| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 |
|-------|------|-------------|-----|----------|
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| GEORG | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 7/27/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/28/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | Philadelphia, PA | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 8/15/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/1/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/20/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 5/25/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/4/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/14/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| GUATE | Single Adults | St. Paul, MN | Yes | 7/22/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/31/2023 |

| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 |
|------|---------------|-------------|-----|-----------|
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/2/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 8/14/2023 |
| BOLIV | Single Adults | Washington, DC | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/16/2023 |
| COSTA | Single Adults | Buffalo, NY | Yes | 7/27/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 5/15/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |
| CAMER | Single Adults | Baltimore, MD | Yes | 8/21/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 6/6/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/7/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/26/2023 |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 |
| PERU | Single Adults | Denver, CO | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 |
| ANGOL | Single Adults | New York City, NY | Yes | 6/8/2023 |
| INDIA | Single Adults | Newark, NJ | Yes | 5/30/2023 |

| UZBEK | Single Adults | New York City, NY | Yes | 7/24/2023 |
|-------|---------------|-------------------|-----|-----------|
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/19/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 8/14/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
| JAMAI | Single Adults | Newark, NJ | Yes | 8/1/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/8/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/10/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 |
| PERU | Single Adults | Salt Lake City, UT | No | - |
| PAKIS | Single Adults | Boston, MA | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/15/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 7/10/2023 |
| PERU | Single Adults | Boston, MA | Yes | 5/25/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/28/2023 |
| DR | Single Adults | New York City, NY | Yes | 6/15/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |

| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
|-------|------|-----------|-----|-----------|
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 |
| PERU | Single Adults | Philadelphia, PA | Yes | 7/14/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 |
| HONDU | Single Adults | Miami, FL | Yes | 7/23/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/6/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/20/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |

| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 |
|-------|------|-----------------|-----|-----------|
| VENEZ | Single Adults | Dallas, TX | Yes | 7/18/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/6/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/12/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| DR | Single Adults | Boston, MA | Yes | 5/18/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/29/2023 |
| INDIA | Single Adults | Boston, MA | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/10/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/22/2023 |
| NEPAL | Single Adults | San Antonio, TX | Yes | 7/6/2023 |
| CONGO | Single Adults | New York City, NY | Yes | 7/10/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/12/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/14/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 8/9/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/18/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 6/9/2023 |
| UZBEK | Single Adults | Detroit, MI | Yes | 5/16/2023 |

| UINEA | Single Adults | Detroit, MI | Yes | 5/17/2023 |
|-------|---------------|-------------|-----|-----------|
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| BOLIV | Single Adults | Newark, NJ | Yes | 7/17/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/17/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/16/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/25/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| COLOM | Single Adults | Dallas, TX | Yes | 6/11/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/11/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/27/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 5/19/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/16/2023 |
| INDIA | Single Adults | San Francisco, CA | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/14/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 6/1/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/30/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/18/2023 |

| | | | | |
|---|---|---|---|---|
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/28/2023 |
| COLOM | Single Adults | Buffalo, NY | Yes | 7/31/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 7/26/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/18/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 6/2/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 5/31/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/6/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/14/2023 |
| TURKE | Single Adults | San Francisco, CA | Yes | 5/16/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/7/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 8/10/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 5/30/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/11/2023 |

| UZBEK | Single Adults | Detroit, MI | Yes | 6/1/2023 |
|-------|---------------|-------------|-----|----------|
| VENEZ | Single Adults | Detroit, MI | Yes | 8/14/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| TURKE | Single Adults | Newark, NJ | Yes | 8/2/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| ANGOL | Single Adults | Los Angeles, CA | Yes | 5/19/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/19/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/7/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/31/2023 |
| COLOM | Single Adults | Newark, NJ | No | - |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/24/2023 |

| ECUAD | Single Adults | New York City, NY | Yes | 7/27/2023 |
|-------|---------------|-------------------|-----|-----------|
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/28/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/25/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/6/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/20/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/24/2023 |
| PERU | Single Adults | Detroit, MI | Yes | 7/11/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| HONDU | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 5/23/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/7/2023 |
| PARAG | Single Adults | Baltimore, MD | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/24/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| DR | Single Adults | Miami, FL | Yes | 7/3/2023 |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| NEPAL | Single Adults | Washington, DC | Yes | 7/19/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/20/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/27/2023 |

| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 |
|------|---------------|------------|-----|-----------|
| PARAG | Single Adults | New York City, NY | Yes | 5/23/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/25/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/12/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 5/26/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/25/2023 |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 |
| MAUTA | Single Adults | Detroit, MI | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 5/17/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 8/15/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |

| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 |
|-------|---------------|--------------------|-----|-----------|
| ECUAD | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/10/2023 |
| INDIA | - | New York City, NY | Yes | 8/5/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| SENEG | Single Adults | Baltimore, MD | Yes | 6/9/2023 |
| GHANA | Single Adults | Detroit, MI | Yes | 7/17/2023 |
| INDIA | Single Adults | New Orleans, LA | Yes | 6/7/2023 |
| VIETN | Single Adults | Denver, CO | Yes | 5/24/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/12/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 8/4/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/11/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| MAUTA | Single Adults | St. Paul, MN | Yes | 8/2/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/25/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 5/26/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 5/17/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/15/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/2/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 8/14/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
| COSTA | Single Adults | Detroit, MI | Yes | 5/17/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/12/2023 |

| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 |
|-------|---------------|-------------|-----|-----------|
| VENEZ | Single Adults | Chicago, IL | Yes | 5/26/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/14/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/16/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/25/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | Single Adults | St. Paul, MN | Yes | 6/7/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/14/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 6/5/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/7/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| GHANA | Single Adults | Newark, NJ | Yes | 7/27/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 5/25/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/5/2023 |
| ELSAL | Single Adults | Atlanta, GA | Yes | 5/17/2023 |
| NICAR | Single Adults | Boston, MA | Yes | 7/13/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/27/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/22/2023 |

| PERU | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 |
|------|---------------|--------------------|-----|-----------|
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 6/22/2023 |
| VENEZ | Single Adults | Baltimore, MD | Yes | 8/21/2023 |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/10/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/6/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/7/2023 |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| GUATE | Single Adults | New York City, NY | Yes | 7/24/2023 |
| ELSAL | Single Adults | Los Angeles, CA | Yes | 7/25/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| VENEZ | FMUA | Seattle, WA | Yes | 7/24/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/22/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| GUATE | Single Adults | Dallas, TX | Yes | 7/27/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| INDIA | Single Adults | Seattle, WA | Yes | 6/27/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/15/2023 |
| MEXIC | - | Denver, CO | Yes | 8/16/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 5/22/2023 |
| PERU | Single Adults | San Antonio, TX | Yes | 6/8/2023 |

| PERU | FMUA | Houston, TX | Yes | 7/25/2023 |
|------|------|-------------|-----|-----------|
| PERU | Single Adults | Boston, MA | Yes | 7/13/2023 |
| PERU | - | San Francisco, CA | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/12/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/21/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/16/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/10/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 7/23/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/1/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/22/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/7/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/9/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/16/2023 |
| DR | Single Adults | Buffalo, NY | Yes | 6/8/2023 |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 |
| GHANA | Single Adults | Newark, NJ | Yes | 5/30/2023 |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/30/2023 |
| GEORG | Single Adults | Los Angeles, CA | Yes | 5/30/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/27/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/24/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |

| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
|------|------|-------------------|-----|-----------|
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| PERU | - | San Francisco, CA | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| TURKE | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/24/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| UINEA | Single Adults | Philadelphia, PA | Yes | 5/14/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 8/1/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 |

| COLOM | - | Miami, FL | No | - |
|-------|---|-----------|-----|---|
| DR | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 8/9/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 6/26/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| VENEZ | Single Adults | Los Angeles, CA | Yes | 7/13/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/14/2023 |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 |
| GUATE | Single Adults | Dallas, TX | Yes | 5/19/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| GUATE | Single Adults | Dallas, TX | Yes | 7/27/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 5/22/2023 |
| CHINA | - | Los Angeles, CA | Yes | 6/16/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 6/26/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/25/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ANGOL | Single Adults | Boston, MA | Yes | 5/31/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |

| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 |
|-------|---------------|-------------|-----|-----------|
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 6/26/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/6/2023 |
| BOLIV | Single Adults | San Francisco, CA | Yes | 6/27/2023 |
| MAUTA | Single Adults | New Orleans, LA | Yes | 5/18/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/22/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/28/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 8/14/2023 |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/12/2023 |
| INDIA | Single Adults | Boston, MA | Yes | 8/1/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/14/2023 |
| CAMER | Single Adults | St. Paul, MN | Yes | 5/22/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 |
| TURKE | Single Adults | Newark, NJ | Yes | 8/7/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 |
| TURKE | Single Adults | Los Angeles, CA | Yes | 9/6/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/26/2023 |
| TURKE | Single Adults | Los Angeles, CA | Yes | 5/19/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 5/23/2023 |
| COSTA | Single Adults | Newark, NJ | Yes | 5/17/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/13/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/24/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/1/2023 |

| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 |
|---|---|---|---|---|
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/27/2023 |
| MAUTA | Single Adults | Washington, DC | Yes | 6/14/2023 |
| DR | Single Adults | Boston, MA | Yes | 5/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 7/17/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 9/5/2023 |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 |

| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
|-------|------|-------------|-----|-----------|
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| GUATE | Single Adults | Houston, TX | Yes | 7/24/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| PARAG | Single Adults | New York City, NY | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 7/27/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/20/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| ELSAL | Single Adults | Baltimore, MD | Yes | 6/2/2023 |
| ELSAL | Single Adults | New York City, NY | Yes | 6/21/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/25/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/12/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/24/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/16/2023 |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/3/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/19/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/14/2023 |

| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 |
|-------|------|-------------|-----|----------|
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| ANGOL | Single Adults | Dallas, TX | Yes | 7/24/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 6/28/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/5/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 8/2/2023 |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/5/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 |
| GUATE | Single Adults | Seattle, WA | Yes | 8/14/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/23/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 8/8/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| MAUTA | Single Adults | Newark, NJ | Yes | 6/20/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 5/23/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 7/28/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 7/2/2023 |
| GHANA | - | Seattle, WA | Yes | 8/9/2023 |
| UINEA | Single Adults | New York City, NY | Yes | 5/31/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/22/2023 |
| CHINA | FMUA | New York City, NY | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| INDIA | Single Adults | Salt Lake City, UT | Yes | 6/12/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 |

| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
|------|------|-------------------|-----|-----------|
| PERU | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| CHINA | FMUA | New York City, NY | No | - |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 |
| DR | Single Adults | Miami, FL | Yes | 6/20/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| PERU | - | San Francisco, CA | Yes | 8/10/2023 |
| CHINA | FMUA | New York City, NY | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/24/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 7/24/2023 |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/6/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 5/19/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| COLOM | Single Adults | San Antonio, TX | Yes | 8/1/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/21/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/7/2023 |
| PERU | - | San Francisco, CA | Yes | 8/10/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| PERU | FMUA | Boston, MA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/11/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 |

| PERU | FMUA | Boston, MA | No | - |
|------|------|------------|-----|-----|
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 6/29/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 6/16/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 9/8/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| MAUTA | Single Adults | Buffalo, NY | Yes | 7/11/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/29/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| NEPAL | Single Adults | Baltimore, MD | Yes | 8/12/2023 |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |

| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 |
|-------|------|-----------|-----|-----------|
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| NEPAL | Single Adults | San Diego, CA | Yes | 5/31/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 8/2/2023 |
| PERU | FMUA | Boston, MA | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/12/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 5/16/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/30/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| HONDU | Single Adults | Miami, FL | Yes | 7/22/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/29/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/18/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| HONDU | Single Adults | Washington, DC | Yes | 7/25/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/1/2023 |
| PERU | FMUA | Boston, MA | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| SENEG | Single Adults | Baltimore, MD | Yes | 8/4/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/14/2023 |
| ARGEN | Single Adults | Washington, DC | Yes | 7/13/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| ANGOL | Single Adults | Washington, DC | Yes | 6/12/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |

| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
|-------|------|-------------|-----|-----------|
| MEXIC | Single Adults | Detroit, MI | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/17/2023 |
| DR | Single Adults | Newark, NJ | Yes | 7/26/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/15/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/30/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/14/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 6/10/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 7/11/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 5/18/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/30/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 |
| MEXIC | - | Detroit, MI | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 7/6/2023 |
| MAUTA | Single Adults | Houston, TX | Yes | 5/22/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/28/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |

| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 |
|-------|------|----------------|-----|-----------|
| GHANA | Single Adults | Washington, DC | Yes | 5/23/2023 |
| ECUAD | Single Adults | New York City, NY | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/25/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| GUATE | Single Adults | Salt Lake City, UT | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 7/11/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| VENEZ | - | Chicago, IL | No | - |
| MAUTA | Single Adults | New Orleans, LA | Yes | 6/21/2023 |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/14/2023 |
| BOLIV | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| COLOM | Single Adults | New York City, NY | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/6/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/7/2023 |
| VENEZ | Single Adults | Los Angeles, CA | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/31/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/12/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 6/13/2023 |
| ECUAD | Single Adults | Miami, FL | Yes | 5/15/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/22/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 |

| | | | | |
|---|---|---|---|---|
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/10/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/26/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| VENEZ | Single Adults | Boston, MA | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/25/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
| PERU | Single Adults | Denver, CO | Yes | 6/12/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/5/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/26/2023 |
| BOLIV | - | Seattle, WA | Yes | 7/7/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COSTA | Single Adults | Philadelphia, PA | Yes | 8/15/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/7/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 6/17/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| DR | Single Adults | Boston, MA | Yes | 8/15/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |

| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 |
|-------|------|-----------|-----|-----------|
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| GUATE | Single Adults | Dallas, TX | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| CAMER | - | Baltimore, MD | Yes | 6/17/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/30/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/7/2023 |
| GUATE | Single Adults | Dallas, TX | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/19/2023 |
| HONDU | Single Adults | Baltimore, MD | Yes | 7/12/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 8/11/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| GUATE | Single Adults | Houston, TX | Yes | 7/10/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 8/3/2023 |

| NEPAL | Single Adults | San Antonio, TX | Yes | 6/1/2023 |
|-------|---------------|-----------------|-----|----------|
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 5/27/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 |
| SENEG | Single Adults | Newark, NJ | Yes | 6/1/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/27/2023 |
| ANGOL | Single Adults | Detroit, MI | Yes | 5/19/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/22/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/7/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 8/10/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 8/9/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/4/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 7/3/2023 |

| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 |
|-------|---------------|-------------------|-----|----------|
| GUATE | Single Adults | Houston, TX | No | - |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/3/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/14/2023 |
| DR | Single Adults | Newark, NJ | Yes | 5/24/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/1/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 9/8/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| GHANA | Single Adults | Houston, TX | Yes | 6/22/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/26/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| PAKIS | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| GUATE | Single Adults | New York City, NY | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/24/2023 |
| TURKE | Single Adults | San Francisco, CA | Yes | 8/14/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 5/31/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |

| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 |
|------|------|-----------------|-----|-----------|
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| DR | Single Adults | New York City, NY | Yes | 6/12/2023 |
| GUATE | Single Adults | San Francisco, CA | Yes | 7/11/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 8/4/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 8/4/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| GUATE | Single Adults | Houston, TX | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/10/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/6/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 8/4/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |

| MAUTA | Single Adults | Denver, CO | Yes | 5/19/2023 |
|---|---|---|---|---|
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 |
| NICAR | Single Adults | Salt Lake City, UT | Yes | 5/31/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/6/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/21/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/8/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/14/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/2/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/31/2023 |
| SENEG | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| BOLIV | Single Adults | Miami, FL | Yes | 6/29/2023 |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/4/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/10/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/1/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/7/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 5/15/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 8/29/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/22/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/8/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/26/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 5/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/19/2023 |

| GUATE | Single Adults | Houston, TX | No | - |
|---|---|---|---|---|
| DR | Single Adults | Atlanta, GA | Yes | 5/24/2023 |
| INDIA | Single Adults | Atlanta, GA | Yes | 6/8/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 8/1/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| INDIA | Single Adults | Atlanta, GA | Yes | 7/11/2023 |
| INDIA | Single Adults | Buffalo, NY | Yes | 6/5/2023 |
| GUATE | Single Adults | New Orleans, LA | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 |
| PERU | Single Adults | New York City, NY | Yes | 5/18/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/23/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/7/2023 |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/2/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/12/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 6/9/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |

| | | | | |
|---|---|---|---|---|
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/17/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/14/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| INDIA | Single Adults | New Orleans, LA | Yes | 7/27/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/2/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/23/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |

| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
|-------|------|-----------------|-----|----------|
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 5/15/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/24/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 6/16/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/12/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/13/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |

| PERU | Single Adults | New York City, NY | Yes | 6/22/2023 |
|------|---------------|-------------------|-----|-----------|
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/11/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | St. Paul, MN | Yes | 5/23/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 5/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/2/2023 |
| GUATE | Single Adults | Miami, FL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/30/2023 |
| BRAZI | Single Adults | San Francisco, CA | Yes | 5/12/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/10/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 8/1/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 |
| AFGHA | Single Adults | Seattle, WA | Yes | 6/30/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/11/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/12/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 |

| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 |
|---|---|---|---|---|
| VENEZ | Single Adults | Philadelphia, PA | Yes | 6/30/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 7/24/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/22/2023 |
| VENEZ | - | El Paso, TX | Yes | 5/31/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| GUATE | Single Adults | Dallas, TX | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/22/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 |
| GHANA | Single Adults | Chicago, IL | Yes | 5/19/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/6/2023 |
| CAMER | Single Adults | Los Angeles, CA | Yes | 6/6/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| ELSAL | Single Adults | New York City, NY | No | - |

| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 |
|-------|---------------|------------|-----|-----------|
| DR | Single Adults | Boston, MA | Yes | 5/17/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| INDIA | Single Adults | Phoenix, AZ | Yes | 7/24/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/24/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 6/1/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| COLOM | - | Chicago, IL | No | - |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/19/2023 |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/11/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/4/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| GUATE | Single Adults | Boston, MA | Yes | 7/11/2023 |

| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 |
|-------|------|-----------|-----|-----------|
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| VENEZ | - | Dallas, TX | Yes | 8/15/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/13/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/11/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 |
| ELSAL | Single Adults | Houston, TX | Yes | 7/25/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/30/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 6/20/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 |
| VENEZ | Single Adults | New York City, NY | No | - |
| HONDU | Single Adults | Houston, TX | Yes | 7/24/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/6/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |

| PERU | Single Adults | Miami, FL | Yes | 5/23/2023 |
|------|---------------|-----------|-----|-----------|
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/13/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/27/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 |
| COLOM | Single Adults | Salt Lake City, UT | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/22/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/29/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| GUATE | Single Adults | Newark, NJ | Yes | 7/9/2023 |
| DR | Single Adults | Newark, NJ | Yes | 6/4/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| DECON | Single Adults | Boston, MA | Yes | 6/7/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/12/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/8/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 6/26/2023 |
| GEORG | Single Adults | Philadelphia, PA | Yes | 5/16/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/5/2023 |
| SENEG | Single Adults | St. Paul, MN | Yes | 6/6/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/13/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/30/2023 |

| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 |
|-------|---------------|-----------|-----|-----------|
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| CAMER | Single Adults | Baltimore, MD | Yes | 8/11/2023 |
| CHINA | Single Adults | Miami, FL | Yes | 7/14/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/7/2023 |
| INDIA | Single Adults | St. Paul, MN | Yes | 6/6/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/18/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/28/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 7/19/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/18/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| NICAR | Single Adults | Denver, CO | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| PERU | Single Adults | New York City, NY | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/5/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/14/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/18/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 6/30/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 |
| DR | Single Adults | Boston, MA | Yes | 7/25/2023 |
| PERU | Single Adults | Baltimore, MD | Yes | 8/11/2023 |
| VENEZ | Single Adults | San Francisco, CA | Yes | 5/23/2023 |
| COLOM | Single Adults | Washington, DC | Yes | 6/21/2023 |

| VENEZ | Single Adults | New York City, NY | Yes | 6/26/2023 |
|-------|---------------|-------------------|-----|-----------|
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/21/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 5/28/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 |
| COLOM | Single Adults | Dallas, TX | Yes | 6/20/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/22/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/24/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/27/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 |
| ELSAL | Single Adults | New York City, NY | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/7/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 7/3/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/12/2023 |

| | | | | |
|---|---|---|---|---|
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/4/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/26/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 5/24/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 6/13/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| CUBA | Single Adults | Miami, FL | Yes | 6/12/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/6/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| ECUAD | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| VENEZ | Single Adults | Los Angeles, CA | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 8/2/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 6/7/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/13/2023 |

| HONDU | Single Adults | New York City, NY | No | - |
|---|---|---|---|---|
| VENEZ | Single Adults | Denver, CO | Yes | 9/5/2023 |
| PERU | Single Adults | New York City, NY | Yes | 5/17/2023 |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 |
| VENEZ | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 5/26/2023 |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| HONDU | Single Adults | Los Angeles, CA | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/11/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 5/15/2023 |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| HONDU | Single Adults | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| TURKE | Single Adults | New York City, NY | Yes | 6/29/2023 |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/19/2023 |
| GUATE | Single Adults | Denver, CO | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 5/12/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 5/16/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 6/2/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 6/30/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 |
| ELSAL | - | Philadelphia, PA | Yes | 9/5/2023 |

| VENEZ | Single Adults | San Antonio, TX | Yes | 6/13/2023 |
|---|---|---|---|---|
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/26/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/3/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/30/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| GUATE | Single Adults | Salt Lake City, UT | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 8/4/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| GUATE | Single Adults | New York City, NY | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 8/4/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/11/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 |
| VENEZ | Single Adults | Denver, CO | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/14/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/10/2023 |

| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
|-------|------|------------------|-----|-----------|
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/3/2023 |
| GHANA | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 6/10/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 7/12/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 |
| INDIA | Single Adults | Detroit, MI | Yes | 5/25/2023 |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/9/2023 |
| VENEZ | - | Chicago, IL | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| ELSAL | Single Adults | Atlanta, GA | Yes | 7/21/2023 |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/5/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 |
| COSTA | Single Adults | Detroit, MI | Yes | 8/14/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 7/20/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |

| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
|-------|------|-------------------|-----|----------|
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/13/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| CUBA | - | Chicago, IL | Yes | 8/3/2023 |
| CUBA | - | Chicago, IL | Yes | 8/3/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| GHANA | Single Adults | Philadelphia, PA | Yes | 7/19/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/24/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| ELSAL | Single Adults | Baltimore, MD | Yes | 7/1/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 6/12/2023 |
| ELSAL | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 8/3/2023 |
| HONDU | Single Adults | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/11/2023 |
| ELSAL | Single Adults | Los Angeles, CA | Yes | 6/8/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| ELSAL | Single Adults | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/11/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 |

| VENEZ | Single Adults | Harlingen, TX | Yes | 8/8/2023 |
|-------|---------------|---------------|-----|----------|
| COLOM | Single Adults | Atlanta, GA | Yes | 7/13/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 7/13/2023 |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/27/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 5/19/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/8/2023 |
| NICAR | Single Adults | Los Angeles, CA | Yes | 5/30/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/27/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 |
| GUATE | Single Adults | Washington, DC | Yes | 7/25/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/31/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 |
| CHINA | FMUA | New York City, NY | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 |
| GUATE | Single Adults | New York City, NY | Yes | 7/23/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/13/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/8/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/26/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| SIERR | Single Adults | New York City, NY | Yes | 6/1/2023 |

| SENEG | Single Adults | New York City, NY | Yes | 6/13/2023 |
|-------|---------------|-------------------|-----|-----------|
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/25/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 5/16/2023 |
| HONDU | Single Adults | Atlanta, GA | Yes | 5/24/2023 |
| PERU | Single Adults | Miami, FL | Yes | 5/31/2023 |
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/15/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 |
| HONDU | Single Adults | New Orleans, LA | Yes | 7/24/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 5/31/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/31/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 7/20/2023 |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/14/2023 |

| TURKE | Single Adults | New York City, NY | Yes | 5/26/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 8/18/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 |
| MAUTA | Single Adults | Denver, CO | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/12/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/10/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 8/1/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| DR | Single Adults | New York City, NY | Yes | 5/18/2023 |
| COLOM | FMUA | Denver, CO | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| PARAG | Single Adults | Philadelphia, PA | Yes | 5/19/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |

| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 |
|-------|------|-----------------|-----|----------|
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| COLOM | FMUA | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| VENEZ | Single Adults | Baltimore, MD | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/21/2023 |
| PERU | Single Adults | El Paso, TX | Yes | 5/22/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/22/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 7/7/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/30/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| GUATE | Single Adults | New York City, NY | Yes | 5/23/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/12/2023 |
| VENEZ | Single Adults | Miami, FL | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/8/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| GUATE | Single Adults | San Francisco, CA | Yes | 5/15/2023 |
| GUATE | Single Adults | Seattle, WA | Yes | 5/29/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 6/30/2023 |

| MAUTA | Single Adults | Denver, CO | Yes | 5/24/2023 |
|-------|---------------|------------|-----|-----------|
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| BOLIV | Single Adults | Miami, FL | Yes | 7/31/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 6/27/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 6/14/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/20/2023 |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| PERU | Single Adults | St. Paul, MN | Yes | 6/9/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/10/2023 |
| CHINA | Single Adults | New York City, NY | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| PERU | Single Adults | Miami, FL | Yes | 5/30/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/29/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/12/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/7/2023 |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 5/17/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/3/2023 |
| BRAZI | Single Adults | New York City, NY | Yes | 7/5/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 |

| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
|-------|------|-----------|-----|----------|
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/17/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| COLOM | Single Adults | New York City, NY | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 5/22/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/13/2023 |
| DR | Single Adults | Boston, MA | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/22/2023 |
| ECUAD | Single Adults | Baltimore, MD | Yes | 5/27/2023 |
| DR | Single Adults | Newark, NJ | Yes | 7/25/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/20/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| MAUTA | Single Adults | Buffalo, NY | Yes | 6/27/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/24/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/10/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 7/7/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/14/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 |
| DR | Single Adults | Newark, NJ | Yes | 7/27/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/24/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/1/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/9/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/25/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 |

| BANGL | Single Adults | New York City, NY | Yes | 5/31/2023 |
|---|---|---|---|---|
| GHANA | Single Adults | New York City, NY | Yes | 5/17/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 |
| SOMAL | Single Adults | St. Paul, MN | Yes | 6/22/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/13/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 5/25/2023 |
| AFGHA | Single Adults | Washington, DC | Yes | 7/25/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/2/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/5/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/25/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 |

| | | | | |
|---|---|---|---|---|
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| AFGHA | Single Adults | San Diego, CA | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/13/2023 |
| VENEZ | FMUA | New Orleans, LA | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 |
| HONDU | Single Adults | Washington, DC | Yes | 7/25/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| UINEA | Single Adults | New York City, NY | Yes | 5/25/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 5/16/2023 |
| TURKE | Single Adults | Baltimore, MD | Yes | 8/11/2023 |
| DR | Single Adults | New York City, NY | Yes | 6/19/2023 |
| VENEZ | Single Adults | Denver, CO | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 5/23/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/1/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| TURKE | Single Adults | Newark, NJ | Yes | 8/1/2023 |
| MAUTA | Single Adults | Chicago, IL | Yes | 6/6/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/10/2023 |
| MAUTA | Single Adults | Newark, NJ | Yes | 5/23/2023 |
| SENEG | Single Adults | Chicago, IL | Yes | 6/27/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/26/2023 |

| CHINA | Single Adults | Los Angeles, CA | Yes | 5/31/2023 |
|-------|---------------|-----------------|-----|-----------|
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 5/25/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/9/2023 |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/24/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| VIETN | Single Adults | Atlanta, GA | Yes | 6/27/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 |
| NEPAL | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| CAMER | Single Adults | Denver, CO | Yes | 5/16/2023 |
| INDIA | Single Adults | Washington, DC | Yes | 7/25/2023 |
| EQUAT | Single Adults | Baltimore, MD | Yes | 6/26/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/25/2023 |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 5/23/2023 |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 |
| INDIA | Single Adults | Detroit, MI | Yes | 6/5/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 8/15/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/27/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 8/22/2023 |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/1/2023 |

| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
|------|------|-------------------|-----|----------|
| INDIA | Single Adults | Atlanta, GA | Yes | 6/8/2023 |
| VENEZ | Single Adults | New York City, NY | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/5/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/3/2023 |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/18/2023 |
| BOLIV | Single Adults | Miami, FL | Yes | 7/22/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/23/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/9/2023 |
| ECUAD | Single Adults | New York City, NY | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/5/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/9/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| GHANA | Single Adults | Phoenix, AZ | Yes | 7/10/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 |
| COLOM | Single Adults | San Francisco, CA | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/17/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| INDIA | Single Adults | Newark, NJ | Yes | 5/24/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 5/15/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 |

| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | No | - |
| INDIA | Single Adults | Houston, TX | Yes | 7/26/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/16/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 8/24/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/10/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/22/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/15/2023 |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/15/2023 |
| VENEZ | Single Adults | New York City, NY | No | - |
| PERU | Single Adults | Miami, FL | Yes | 7/11/2023 |

| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 |
|-------|------|-----------|-----|----------|
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/11/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/6/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/20/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |
| AFGHA | Single Adults | Houston, TX | Yes | 5/25/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/6/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 |
| VENEZ | FMUA | Harlingen, TX | Yes | 6/25/2023 |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 |
| AFGHA | Single Adults | Los Angeles, CA | Yes | 5/26/2023 |
| PAKIS | Single Adults | Boston, MA | Yes | 7/25/2023 |
| ECUAD | Single Adults | New Orleans, LA | Yes | 6/25/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/5/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/8/2023 |
| COLOM | Single Adults | Washington, DC | Yes | 6/29/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 5/30/2023 |

| COLOM | Single Adults | Newark, NJ | Yes | 7/27/2023 |
|-------|---------------|------------|-----|-----------|
| PERU | Single Adults | Los Angeles, CA | Yes | 7/10/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/10/2023 |
| GHANA | Single Adults | Miami, FL | Yes | 7/17/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/30/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 5/17/2023 |
| VENEZ | - | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/3/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| VIETN | Single Adults | New Orleans, LA | Yes | 8/3/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/23/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/15/2023 |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| BOLIV | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/5/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/20/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 6/26/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/25/2023 |
| VENEZ | Single Adults | San Francisco, CA | Yes | 6/14/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 5/24/2023 |

| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
|-------|------|-------------------|-----|-----------|
| CUBA | Single Adults | San Diego, CA | Yes | 6/21/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 7/7/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/28/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/31/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/21/2023 |
| COLOM | Single Adults | Phoenix, AZ | Yes | 6/12/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 |
| INDIA | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 |
| VIETN | Single Adults | Detroit, MI | Yes | 7/25/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 6/14/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| DR | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/20/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/21/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 |

| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
|-------|------|-----------|-----|-----------|
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 6/13/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 7/13/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 |
| HAITI | Single Adults | Boston, MA | Yes | 6/6/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| CUBA | Single Adults | New Orleans, LA | Yes | 8/11/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |

| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
|-------|------|-----------|-----|-----------|
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/30/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/29/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/27/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 |

| | | | | |
|---|---|---|---|---|
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | Single Adults | San Francisco, CA | Yes | 8/29/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |

| | | | | |
|---|---|---|---|---|
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 |
| COLOM | Single Adults | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/24/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 8/14/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| GUATE | Single Adults | Chicago, IL | Yes | 5/30/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 6/28/2023 |
| COLOM | FMUA | New Orleans, LA | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/7/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 6/13/2023 |
| COLOM | Single Adults | San Antonio, TX | Yes | 6/15/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/24/2023 |

| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
|---|---|---|---|---|
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| VENEZ | Single Adults | Dallas, TX | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/6/2023 |
| CAMER | Single Adults | Boston, MA | Yes | 6/19/2023 |
| VENEZ | Single Adults | Chicago, IL | No | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/29/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 |
| VENEZ | Single Adults | Denver, CO | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 |
| AFGHA | Single Adults | San Francisco, CA | Yes | 7/23/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 7/12/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/26/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/27/2023 |
| PERU | Single Adults | New Orleans, LA | Yes | 7/6/2023 |
| BISSA | Single Adults | New York City, NY | Yes | 6/22/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
| DR | Single Adults | Dallas, TX | Yes | 7/24/2023 |
| INDIA | Single Adults | Newark, NJ | Yes | 5/22/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 8/28/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |
| VENEZ | - | Dallas, TX | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/13/2023 |

| VENEZ | Single Adults | Chicago, IL | Yes | 7/10/2023 |
|-------|---------------|-------------|-----|-----------|
| VENEZ | Single Adults | Dallas, TX | Yes | 7/12/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/5/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 6/16/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/7/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 6/29/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/24/2023 |
| PERU | Single Adults | St. Paul, MN | Yes | 7/8/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/22/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/10/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/11/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 |
| INDIA | Single Adults | Seattle, WA | Yes | 6/26/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/5/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/26/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 |

| COLOM | Single Adults | Los Angeles, CA | Yes | 7/14/2023 |
|-------|---------------|-----------------|-----|-----------|
| VENEZ | Single Adults | Denver, CO | Yes | 6/12/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| ARGEN | Single Adults | Detroit, MI | Yes | 7/13/2023 |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| ELSAL | Single Adults | Baltimore, MD | Yes | 5/16/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 5/30/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/7/2023 |

| PERU | Single Adults | Dallas, TX | Yes | 7/6/2023 |
|------|---------------|------------|-----|----------|
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/2/2023 |
| GUATE | Single Adults | Baltimore, MD | Yes | 6/13/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 |
| COLOM | Single Adults | Buffalo, NY | Yes | 6/6/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 |
| UINEA | Single Adults | New York City, NY | Yes | 6/23/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 5/25/2023 |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/6/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/20/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 5/31/2023 |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 |
| VENEZ | Single Adults | Houston, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 7/3/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| VENEZ | Single Adults | Denver, CO | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/4/2023 |
| VENEZ | Single Adults | Houston, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |

| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 |
|-------|---------------|-------------------|-----|----------|
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/30/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| MOLDO | Single Adults | Chicago, IL | Yes | 7/20/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 |
| VENEZ | Single Adults | Dallas, TX | No | - |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | - | Miami, FL | Yes | 9/6/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 |
| VENEZ | Single Adults | Chicago, IL | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/20/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 |
| VENEZ | Single Adults | New York City, NY | No | - |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/30/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 5/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |

| VENEZ | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
|-------|---------------|------------------|-----|----------|
| PERU | Single Adults | Baltimore, MD | Yes | 8/11/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/17/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/28/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 5/22/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/6/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/12/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/8/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/21/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 |
| VENEZ | Single Adults | Houston, TX | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 |
| TURKE | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/7/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/8/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 6/14/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |

| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
|-------|---------------|-------------------|-----|-----------|
| UZBEK | Single Adults | New York City, NY | Yes | 7/24/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/6/2023 |
| VENEZ | Single Adults | Houston, TX | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/12/2023 |

*). It is to be controlled, stored,
*d is not to be released to the
*cial.*

ntment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, t
in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DR

r an online check-in reflects the location where the appointment was made.   For those who checked-in with USCIS by filing an application for asylum, the Check-in Loca

a family unit, who stated their intended destination was New York City, NY. They checked in on 7/20/2023 with the New York City, NY ER(

| Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date | CDI Service Type |
|---|---|---|---|---|
| FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Dallas, TX | No | - | - |

| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
|---|---|---|---|---|
| EARM | Washington, DC | Yes | 7/19/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | El Paso, TX | Yes | 6/20/2023 | Served in Person |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | San Diego, CA | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Denver, CO | No | - | - |
| - | - | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Seattle, WA | Yes | 8/1/2023 | Served in Person |
| FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Atlanta, GA | No | - | - |
| EARM | Boston, MA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/8/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Atlanta, GA | Yes | 8/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person |
| Subsequent Encounter | Miami, FL | No | - | - |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |

| FOAS | Atlanta, GA | No | - | - |
|------|-------------|-----|---|---|
| EARM | Detroit, MI | No | - | - |
| Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 7/30/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Washington, DC | Yes | 7/6/2023 | Served in Person |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 8/14/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person |
| FOAS | Baltimore, MD | No | - | - |
| EARM | Baltimore, MD | No | - | - |
| EARM | New Orleans, LA | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Atlanta, GA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 6/13/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| FOAS | Denver, CO | Yes | 5/19/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| ECCO | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | Yes | 8/16/2023 | Served in Person |

| FOAS | Chicago, IL | No | - | - |
|---|---|---|---|---|
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | No | - | - |
| EARM | Detroit, MI | Yes | 7/6/2023 | Served by Regular Mail |
| Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| EARM | Los Angeles, CA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| - | - | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person |
| I-589 | San Francisco, CA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | San Francisco, CA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person |
| FOAS | San Francisco, CA | No | - | - |
| FOAS | San Francisco, CA | No | - | - |
| FOAS | New York City, NY | Yes | 8/11/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 8/11/2023 | Served by Regular Mail |
| Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person |
| - | - | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/23/2023 | Served by Regular Mail |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| EARM | New York City, NY | Yes | 9/6/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served by Regular Mail |
| FOAS | Salt Lake City, UT | No | - | - |
| - | - | No | - | - |

| EARM | Denver, CO | Yes | 7/10/2023 | Served in Person |
|---|---|---|---|---|
| Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail |
| EARM | Detroit, MI | No | - | - |
| FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| Document | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| EARM | New York City, NY | Yes | 7/3/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person |
| EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | San Antonio, TX | Yes | 7/27/2023 | Served in Person |
| FOAS | Newark, NJ | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| EARM | New Orleans, LA | No | - | - |

| Subsequent Encounter | Denver, CO | Yes | 7/3/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | El Paso, TX | Yes | 6/27/2023 | Served in Person |
| FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| EARM | El Paso, TX | No | - | - |
| EARM | New York City, NY | Yes | 7/11/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Denver, CO | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | Yes | 7/19/2023 | Served in Person |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person |
| Subsequent Encounter | St. Paul, MN | Yes | 6/21/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 6/1/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | Yes | 6/7/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Chicago, IL | Yes | 5/31/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Francisco, CA | Yes | 6/28/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served by Regular Mail |

| FOAS | Miami, FL | No | - | - |
|---|---|---|---|---|
| FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person |
| Document | Denver, CO | Yes | 8/15/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Document | Denver, CO | Yes | 8/15/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| - | - | No | - | - |
| EARM | New York City, NY | Yes | 6/21/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Washington, DC | No | - | - |
| Document | Denver, CO | Yes | 8/15/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Washington, DC | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| - | - | No | - | - |
| EARM | San Francisco, CA | No | - | - |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person |
| Document | Denver, CO | Yes | 8/15/2023 | Served in Person |
| FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail |
| EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |

| FOAS | Newark, NJ | No | - | - |
|---|---|---|---|---|
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| EARM | Boston, MA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person |
| FOAS | Detroit, MI | Yes | 5/31/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person |
| FOAS | Washington, DC | No | - | - |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 6/19/2023 | Served by Regular Mail |
| EARM | New York City, NY | Yes | 7/11/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Chicago, IL | Yes | 8/8/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| - | - | No | - | - |
| EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail |

| FOAS | St. Paul, MN | No | - | - |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| EARM | New York City, NY | Yes | 7/11/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| EARM | Philadelphia, PA | No | - | - |
| EARM | Philadelphia, PA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| - | - | No | - | - |
| EARM | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail |
| EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| I-589 | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |

| FOAS | Atlanta, GA | No | - | - |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person |
| EARM | New York City, NY | Yes | 8/14/2023 | Served by Regular Mail |
| - | - | No | - | - |
| ECCO | Washington, DC | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/16/2023 | Served in Person |
| Subsequent Encounter | Buffalo, NY | No | - | - |
| EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 6/19/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person |
| FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person |
| EARM | Miami, FL | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| - | - | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | San Francisco, CA | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Buffalo, NY | No | - | - |
| FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person |

| FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person |
|------|-------------------|-----|-----------|------------------|
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 7/24/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 7/24/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | Boston, MA | No | - | - |
| FOAS | New York City, NY | Yes | 8/22/2023 | Served in Person |
| Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/15/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/30/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail |
| EARM | Los Angeles, CA | Yes | 7/28/2023 | Served in Person |
| FOAS | Boston, MA | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| - | - | No | - | - |
| - | - | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Boston, MA | No | - | - |
| FOAS | Chicago, IL | Yes | 8/12/2023 | Served by Regular Mail |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |

| FOAS | Denver, CO | No | - | - |
|---|---|---|---|---|
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 8/17/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person |
| - | - | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person |
| EARM | New York City, NY | Yes | 7/11/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person |
| FOAS | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail |
| FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Washington, DC | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Salt Lake City, UT | Yes | 7/12/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Atlanta, GA | No | - | - |

| FOAS | New Orleans, LA | No | - | - |
|------|-----------------|-----|---|---|
| FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 9/6/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 6/27/2023 | Served in Person |
| I-589 | San Francisco, CA | No | - | - |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | Boston, MA | No | - | - |
| Subsequent Encounter | Miami, FL | No | - | - |
| EARM | Detroit, MI | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person |
| FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| I-589 | New York City, NY | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | Miami, FL | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | Boston, MA | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person |
| FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person |
| FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | Boston, MA | Yes | 8/16/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | No | - | - |

| FOAS | Detroit, MI | No | - | - |
|---|---|---|---|---|
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | Yes | 7/17/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| I-589 | San Francisco, CA | No | - | - |
| FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/31/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| I-589 | San Francisco, CA | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| I-589 | San Francisco, CA | No | - | - |
| ECCO | Atlanta, GA | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Los Angeles, CA | Yes | 7/26/2023 | Served in Person |
| Subsequent Encounter | Miami, FL | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | Yes | 6/2/2023 | Served in Person |
| EARM | Chicago, IL | Yes | 8/9/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail |

| FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Buffalo, NY | Yes | 8/3/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| EARM | Los Angeles, CA | Yes | 7/10/2023 | Served by Regular Mail |
| Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person |
| EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 5/16/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | Served by Regular Mail |
| FOAS | Philadelphia, PA | Yes | 7/12/2023 | Served in Person |
| EARM | Salt Lake City, UT | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Boston, MA | Yes | 8/10/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| FOAS | Boston, MA | Yes | 6/25/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | Denver, CO | No | - | - |
| FOAS | Boston, MA | Yes | 7/6/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |

| FOAS | Detroit, MI | No | - | - |
|---|---|---|---|---|
| EARM | Detroit, MI | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person |
| Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person |
| FOAS | San Antonio, TX | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 6/14/2023 | Served in Person |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | El Paso, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | Yes | 8/4/2023 | Served in Person |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 7/7/2023 | Served by Regular Mail |
| FOAS | Washington, DC | No | - | - |
| FOAS | Denver, CO | No | - | - |
| I-589 | San Francisco, CA | No | - | - |
| - | - | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |

| FOAS | New York City, NY | Yes | 8/9/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | San Antonio, TX | Yes | 7/5/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/3/2023 | Served by Regular Mail |
| Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| EARM | Detroit, MI | Yes | 7/11/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Boston, MA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| - | - | No | - | - |
| FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | Yes | 7/7/2023 | Served in Person |
| FOAS | Detroit, MI | Yes | 6/15/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person |
| FOAS | Washington, DC | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | Yes | 8/6/2023 | Served by Regular Mail |

| Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 6/12/2023 | Served by Regular Mail |
| EARM | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | Yes | 6/26/2023 | Served in Person |
| Subsequent Encounter | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail |
| EARM | Philadelphia, PA | Yes | 8/23/2023 | Served in Person |
| EARM | San Francisco, CA | No | - | - |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/9/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 8/15/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail |
| Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person |

| FOAS | Salt Lake City, UT | No | - | - |
|------|--------------------|----|----|----|
| FOAS | Chicago, IL | No | - | - |
| EARM | Los Angeles, CA | Yes | 7/26/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Document | New York City, NY | Yes | 8/5/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| ECCO | Baltimore, MD | No | - | - |
| EARM | Detroit, MI | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 8/2/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Salt Lake City, UT | No | - | - |
| FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail |
| FOAS | St. Paul, MN | Yes | 8/8/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Buffalo, NY | Yes | 8/24/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| I-589 | New York City, NY | No | - | - |
| FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/22/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Washington, DC | Yes | 6/14/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |

| FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| EARM | Miami, FL | No | - | - |
| FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail |
| EARM | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| I-589 | New York City, NY | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | No | - | - |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| I-589 | New York City, NY | No | - | - |
| FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person |
| ECCO | Atlanta, GA | No | - | - |
| FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Seattle, WA | Yes | 6/27/2023 | Served by Regular Mail |
| FOAS | San Antonio, TX | No | - | - |

| Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail |
|---|---|---|---|---|
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/22/2023 | Served in Person |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person |
| FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person |
| Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Seattle, WA | Yes | 7/31/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Document | Denver, CO | Yes | 8/16/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 5/22/2023 | Served in Person |
| FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person |

| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
|---|---|---|---|---|
| Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/16/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Newark, NJ | Yes | 6/26/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 7/10/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Chicago, IL | No | - | - |
| EARM | Boston, MA | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | Buffalo, NY | Yes | 6/12/2023 | Served in Person |
| Subsequent Encounter | St. Paul, MN | No | - | - |
| FOAS | Newark, NJ | Yes | 6/16/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 5/19/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 7/24/2023 | Served in Person |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Baltimore, MD | No | - | - |

| FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person |
|---|---|---|---|---|
| Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/26/2023 | Served in Person |
| EARM | New York City, NY | No | - | - |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person |
| EARM | Miami, FL | No | - | - |
| FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| EARM | Seattle, WA | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Washington, DC | No | - | - |
| EARM | Philadelphia, PA | Yes | 7/17/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Newark, NJ | Yes | 7/27/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| FOAS | Los Angeles, CA | No | - | - |

| - | - | No | - | - |
|---|---|---|---|---|
| EARM | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/19/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| I-589 | New York City, NY | No | - | - |
| EARM | Atlanta, GA | Yes | 7/28/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | New York City, NY | Yes | 7/7/2023 | Served in Person |
| Subsequent Encounter | St. Paul, MN | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/13/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person |
| FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| I-589 | Los Angeles, CA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person |
| Subsequent Encounter | St. Paul, MN | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person |
| EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 5/31/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person |

| FOAS | Detroit, MI | No | - | - |
|---|---|---|---|---|
| EARM | San Francisco, CA | Yes | 6/24/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 6/26/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | San Francisco, CA | Yes | 7/6/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person |
| FOAS | San Antonio, TX | Yes | 6/25/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 8/5/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person |
| FOAS | St. Paul, MN | Yes | 7/19/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 8/7/2023 | Served in Person |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Seattle, WA | No | - | - |
| EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person |
| EARM | San Francisco, CA | No | - | - |
| FOAS | Los Angeles, CA | Yes | 6/20/2023 | Served in Person |
| FOAS | Boston, MA | No | - | - |
| FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person |
| FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/25/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person |

| FOAS | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail |
|---|---|---|---|---|
| Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | Boston, MA | No | - | - |
| EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 7/20/2023 | Served in Person |
| FOAS | Boston, MA | No | - | - |
| FOAS | Philadelphia, PA | Yes | 7/12/2023 | Served in Person |
| EARM | Miami, FL | Yes | 6/6/2023 | Served in Person |
| Subsequent Encounter | St. Paul, MN | No | - | - |
| FOAS | Chicago, IL | Yes | 8/12/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person |
| Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person |
| Subsequent Encounter | St. Paul, MN | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person |
| FOAS | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person |
| EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |

| EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
|------|-------------|-----|-----------|------------------------|
| FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | Yes | 8/22/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | No | - | - |
| Subsequent Encounter | Denver, CO | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Baltimore, MD | No | - | - |
| ECCO | New York City, NY | No | - | - |
| EARM | Washington, DC | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/23/2023 | Served by Regular Mail |
| EARM | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Miami, FL | No | - | - |
| I-589 | Los Angeles, CA | No | - | - |
| I-589 | Los Angeles, CA | No | - | - |
| EARM | Philadelphia, PA | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Detroit, MI | No | - | - |

| FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail |
|------|-----------|-----|-----------|------------------------|
| FOAS | Miami, FL | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| EARM | Philadelphia, PA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | Yes | 8/1/2023 | Served by Certified Mail |
| Subsequent Encounter | Seattle, WA | Yes | 8/14/2023 | Served by Regular Mail |
| EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 7/5/2023 | Served in Person |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/8/2023 | Served in Person |
| EARM | New York City, NY | Yes | 7/3/2023 | Served in Person |
| EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
| FOAS | Newark, NJ | No | - | - |
| EARM | Boston, MA | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Document | Seattle, WA | Yes | 8/9/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | New York City, NY | No | - | - |

| FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| - | - | No | - | - |
| FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/21/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
| EARM | New Orleans, LA | No | - | - |
| Document | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| - | - | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 8/1/2023 | Served in Person |
| FOAS | Buffalo, NY | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Antonio, TX | Yes | 8/3/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/7/2023 | Served in Person |
| Document | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |

| - | - | No | - | - |
|---|---|---|---|---|
| FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| ECCO | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail |
| EARM | San Francisco, CA | No | - | - |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail |
| FOAS | Buffalo, NY | No | - | - |
| FOAS | New Orleans, LA | Yes | 9/6/2023 | Served in Person |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Atlanta, GA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail |
| Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail |
| EARM | Miami, FL | No | - | - |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person |
| EARM | Miami, FL | No | - | - |
| FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail |
| Subsequent Encounter | Baltimore, MD | Yes | 8/12/2023 | Served in Person |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Dallas, TX | No | - | - |

| Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | Los Angeles, CA | Yes | 8/21/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| EARM | Detroit, MI | Yes | 8/21/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Boston, MA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Seattle, WA | Yes | 6/30/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Los Angeles, CA | Yes | 8/15/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| ECCO | Salt Lake City, UT | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person |

| FOAS | Phoenix, AZ | No | - | - |
|---|---|---|---|---|
| - | - | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person |
| FOAS | Denver, CO | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/26/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/12/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| EARM | New York City, NY | Yes | 7/10/2023 | Served in Person |
| EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 5/30/2023 | Served in Person |
| FOAS | San Francisco, CA | No | - | - |
| - | - | No | - | - |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Washington, DC | No | - | - |
| Subsequent Encounter | Salt Lake City, UT | Yes | 7/26/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Houston, TX | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person |
| EARM | Miami, FL | No | - | - |
| EARM | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |

| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
|---|---|---|---|---|
| FOAS | Washington, DC | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | Yes | 8/4/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | San Francisco, CA | No | - | - |
| - | - | No | - | - |
| FOAS | New Orleans, LA | Yes | 8/17/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| - | - | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/6/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| EARM | Boston, MA | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Atlanta, GA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 6/13/2023 | Served in Person |
| ECCO | Miami, FL | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| FOAS | San Francisco, CA | No | - | - |
| FOAS | Chicago, IL | No | - | - |

| FOAS | Washington, DC | No | - | - |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 7/26/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Denver, CO | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person |
| OCOA | Seattle, WA | Yes | 7/11/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person |
| OCOA | Philadelphia, PA | No | - | - |
| Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| EARM | New York City, NY | Yes | 6/15/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail |

| FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail |
| EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 8/31/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail |
| - | - | No | - | - |
| EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person |
| Document | Baltimore, MD | Yes | 6/17/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | El Paso, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Baltimore, MD | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| FOAS | El Paso, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Houston, TX | No | - | - |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |

| FOAS | San Antonio, TX | No | - | - |
|------|----------------|-----|---|---|
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Miami, FL | Yes | 6/8/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 7/7/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/17/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 7/10/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| FOAS | Detroit, MI | No | - | - |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 8/9/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Los Angeles, CA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Washington, DC | Yes | 7/11/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |

| FOAS | New York City, NY | No | - | - |
|---|---|---|---|---|
| - | - | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| OCOA | Houston, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Houston, TX | No | - | - |
| FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Washington, DC | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 5/31/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person |

| FOAS | San Antonio, TX | No | - | - |
|------|-----------------|-----|------|------|
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | San Francisco, CA | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person |
| Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person |
| EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/10/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Washington, DC | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail |
| FOAS | St. Paul, MN | No | - | - |
| OCOA | Miami, FL | No | - | - |
| Subsequent Encounter | Newark, NJ | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |

| Subsequent Encounter | Denver, CO | Yes | 5/19/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Washington, DC | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person |
| EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail |
| FOAS | Detroit, MI | No | - | - |
| ECCO | Washington, DC | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Miami, FL | No | - | - |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | Yes | 7/5/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Miami, FL | Yes | 8/9/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Denver, CO | Yes | 7/7/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Atlanta, GA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 5/19/2023 | Served in Person |

| - | - | No | - | - |
|---|---|---|---|---|
| FOAS | Atlanta, GA | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| EARM | Philadelphia, PA | Yes | 8/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/5/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Atlanta, GA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | St. Paul, MN | No | - | - |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| EARM | Los Angeles, CA | Yes | 7/27/2023 | Served in Person |
| ECCO | Atlanta, GA | No | - | - |
| FOAS | New Orleans, LA | Yes | 8/15/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |

| FOAS | Chicago, IL | No | - | - |
|------|-----------|-----|---|---|
| EARM | New Orleans, LA | No | - | - |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail |
| EARM | San Francisco, CA | No | - | - |
| EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served in Person |
| Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail |
| FOAS | Salt Lake City, UT | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person |
| Subsequent Encounter | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person |
| EARM | New York City, NY | Yes | 6/15/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail |
| EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person |

| FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person |
|------|----------------|-----|-----------|------------------|
| FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person |
| EARM | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| ECCO | Miami, FL | No | - | - |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail |
| EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| FOAS | Washington, DC | No | - | - |
| FOAS | Denver, CO | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person |
| FOAS | Newark, NJ | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Denver, CO | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | St. Paul, MN | No | - | - |

| Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | St. Paul, MN | No | - | - |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Boston, MA | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person |
| FOAS | Boston, MA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | Yes | 8/22/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Detroit, MI | No | - | - |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 6/16/2023 | Served by Regular Mail |
| FOAS | Seattle, WA | No | - | - |
| FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 6/22/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |

| FOAS | Miami, FL | No | - | - |
|------|-----------|-----|-----|-----|
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/21/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person |
| ECCO | El Paso, TX | Yes | 7/20/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail |
| Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 8/22/2023 | Served in Person |
| FOAS | Boston, MA | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | San Francisco, CA | No | - | - |
| EARM | Los Angeles, CA | Yes | 7/13/2023 | Served by Regular Mail |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 5/10/2023 | Served in Person |
| - | - | No | - | - |

| Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Boston, MA | Yes | 5/30/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 8/22/2023 | Served in Person |
| FOAS | Phoenix, AZ | Yes | 8/4/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 6/1/2023 | Served in Person |
| FOAS | Denver, CO | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | Yes | 8/12/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| FOAS | Seattle, WA | No | - | - |
| EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 8/9/2023 | Served in Person |

| FOAS | Dallas, TX | No | - | - |
|---|---|---|---|---|
| FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person |
| EARM | New York City, NY | Yes | 7/3/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | Washington, DC | Yes | 7/12/2023 | Served by Regular Mail |
| Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail |
| FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail |
| Document | Dallas, TX | Yes | 8/15/2023 | Served by Regular Mail |
| EARM | Boston, MA | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Boston, MA | Yes | 8/9/2023 | Served in Person |
| FOAS | St. Paul, MN | No | - | - |
| Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person |

| Subsequent Encounter | Newark, NJ | Yes | 5/23/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 6/6/2023 | Served in Person |
| FOAS | Baltimore, MD | No | - | - |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| EARM | El Paso, TX | No | - | - |
| - | - | No | - | - |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | Yes | 8/8/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 6/7/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | Atlanta, GA | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | Phoenix, AZ | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 6/30/2023 | Served by Regular Mail |

| | | | | |
|---|---|---|---|---|
| FOAS | Miami, FL | Yes | 8/7/2023 | Served by Regular Mail |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
| Subsequent Encounter | Baltimore, MD | No | - | - |
| EARM | Miami, FL | Yes | 7/21/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 6/28/2023 | Served in Person |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/20/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 8/7/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| - | - | No | - | - |
| EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 5/18/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | No | - | - |

| Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served by Regular Mail |
|---|---|---|---|---|
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Denver, CO | Yes | 8/2/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person |
| OCOA | Dallas, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Boston, MA | Yes | 6/16/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| ECCO | Salt Lake City, UT | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Miami, FL | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person |
| EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | New York City, NY | Yes | 6/30/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New Orleans, LA | Yes | 8/7/2023 | Served in Person |

| FOAS | Seattle, WA | No | - | - |
|---|---|---|---|---|
| FOAS | Seattle, WA | No | - | - |
| FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person |
| FOAS | San Antonio, TX | No | - | - |
| EARM | Miami, FL | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person |
| EARM | Seattle, WA | No | - | - |
| EARM | New York City, NY | Yes | 7/7/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | Boston, MA | Yes | 7/14/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | San Antonio, TX | Yes | 7/27/2023 | Served in Person |
| FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 8/2/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail |

| - | - | No | - | - |
|---|---|---|---|---|
| FOAS | Denver, CO | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| EARM | New Orleans, LA | No | - | - |
| ECCO | Denver, CO | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Los Angeles, CA | Yes | 5/24/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Atlanta, GA | Yes | 8/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| ECCO | Baltimore, MD | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | New York City, NY | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Houston, TX | No | - | - |
| EARM | Boston, MA | No | - | - |
| Document | Philadelphia, PA | Yes | 9/5/2023 | Served in Person |

| FOAS | San Antonio, TX | No | - | - |
|------|-----------------|-----|-----------|-------------------------|
| FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person |
| FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| FOAS | Boston, MA | No | - | - |
| EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/7/2023 | Served in Person |
| - | - | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| EARM | Seattle, WA | No | - | - |
| FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| - | - | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | Salt Lake City, UT | No | - | - |
| Document | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail |
| EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person |
| EARM | Boston, MA | Yes | 8/8/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |

| FOAS | Philadelphia, PA | No | - | - |
|---|---|---|---|---|
| EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person |
| Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Denver, CO | Yes | 8/29/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| EARM | New York City, NY | Yes | 6/28/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail |
| FOAS | St. Paul, MN | No | - | - |
| - | - | No | - | - |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| Subsequent Encounter | Atlanta, GA | Yes | 7/21/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| ECCO | New York City, NY | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Miami, FL | No | - | - |
| EARM | New York City, NY | Yes | 7/11/2023 | Served in Person |
| Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person |
| EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail |
| EARM | Detroit, MI | No | - | - |
| FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | Detroit, MI | Yes | 7/31/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |

| Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| FOAS | El Paso, TX | Yes | 6/13/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| Document | Chicago, IL | Yes | 8/3/2023 | Served in Person |
| Document | Chicago, IL | Yes | 8/3/2023 | Served in Person |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person |
| FOAS | Philadelphia, PA | Yes | 7/19/2023 | Served in Person |
| FOAS | Seattle, WA | No | - | - |
| EARM | Seattle, WA | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 8/25/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | Baltimore, MD | Yes | 7/1/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Los Angeles, CA | Yes | 8/16/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| EARM | Washington, DC | No | - | - |
| FOAS | Dallas, TX | No | - | - |

| FOAS | Chicago, IL | Yes | 8/31/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person |
| FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| EARM | Washington, DC | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Salt Lake City, UT | Yes | 5/10/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail |
| - | - | No | - | - |
| Subsequent Encounter | Miami, FL | No | - | - |
| FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person |
| EARM | Washington, DC | Yes | 7/20/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/3/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person |
| FOAS | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/30/2023 | Served in Person |

| Subsequent Encounter | New York City, NY | Yes | 6/13/2023 | Served in Person |
|---|---|---|---|---|
| EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail |
| EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| EARM | Boston, MA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 7/30/2023 | Served in Person |
| FOAS | El Paso, TX | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Miami, FL | No | - | - |
| EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | San Francisco, CA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| EARM | Los Angeles, CA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/26/2023 | Served by Regular Mail |
| I-589 | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person |
| FOAS | Denver, CO | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |

| FOAS | New York City, NY | Yes | 5/30/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| - | - | No | - | - |
| EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person |
| EARM | San Francisco, CA | Yes | 5/24/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Denver, CO | No | - | - |
| FOAS | Washington, DC | No | - | - |
| EARM | Boston, MA | Yes | 8/1/2023 | Served in Person |
| FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| - | - | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person |
| Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person |
| FOAS | Newark, NJ | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| FOAS | Washington, DC | No | - | - |
| EARM | Boston, MA | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Boston, MA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |

| FOAS | New Orleans, LA | No | - | - |
|---|---|---|---|---|
| EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail |
| - | - | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Buffalo, NY | Yes | 6/1/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person |
| FOAS | Denver, CO | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person |
| FOAS | San Antonio, TX | Yes | 8/14/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| ECCO | Denver, CO | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| - | - | No | - | - |
| FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail |
| Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Denver, CO | Yes | 8/24/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person |
| ECCO | San Francisco, CA | No | - | - |
| FOAS | Seattle, WA | No | - | - |
| Subsequent Encounter | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail |

| Subsequent Encounter | Denver, CO | Yes | 5/24/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Seattle, WA | No | - | - |
| FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person |
| ECCO | St. Paul, MN | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | New York City, NY | No | - | - |
| - | - | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Miami, FL | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | Boston, MA | No | - | - |
| EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person |
| ECCO | Philadelphia, PA | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/2/2023 | Served in Person |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |

| EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person |
|------|------------|-----|----------|------------------|
| Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | No | - | - |
| FOAS | San Francisco, CA | No | - | - |
| - | - | No | - | - |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | Baltimore, MD | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/18/2023 | Served in Person |
| EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail |
| FOAS | Buffalo, NY | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| FOAS | San Francisco, CA | Yes | 9/12/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | No | - | - |
| FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| FOAS | St. Paul, MN | No | - | - |
| EARM | Washington, DC | Yes | 8/9/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |

| FOAS | New York City, NY | No | - | - |
|------|-------------------|-----|---|---|
| FOAS | St. Paul, MN | No | - | - |
| FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person |
| FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person |
| FOAS | St. Paul, MN | No | - | - |
| FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person |
| EARM | Atlanta, GA | No | - | - |
| Document | Washington, DC | Yes | 5/25/2023 | Served in Person |
| EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 7/7/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/28/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail |
| I-589 | San Francisco, CA | No | - | - |
| FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person |
| FOAS | Seattle, WA | No | - | - |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |

| FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail |
|---|---|---|---|---|
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| EARM | Chicago, IL | Yes | 7/13/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Washington, DC | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | New York City, NY | No | - | - |
| - | - | No | - | - |
| FOAS | Detroit, MI | Yes | 6/14/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | New Orleans, LA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | St. Paul, MN | No | - | - |

| FOAS | Los Angeles, CA | No | - | - |
|------|-----------------|-----|-----------|----------------------|
| EARM | Seattle, WA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | Yes | 7/25/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 6/28/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | San Francisco, CA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Denver, CO | Yes | 6/29/2023 | Served in Person |
| EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| EARM | Baltimore, MD | Yes | 7/15/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| EARM | San Francisco, CA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person |
| EARM | Seattle, WA | Yes | 7/12/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 6/27/2023 | Served in Person |
| EARM | Boston, MA | Yes | 8/21/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |

| EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
|------|-------------------|-----|-----------|------------------------|
| EARM | Atlanta, GA | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 6/5/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/1/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Washington, DC | No | - | - |
| Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person |
| EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail |
| Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person |
| - | | No | - | - |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person |
| Subsequent Encounter | Newark, NJ | Yes | 5/15/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |

| FOAS | Newark, NJ | No | - | - |
|------|-----------|-----|-----------|---------------------------|
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| EARM | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person |
| Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person |
| FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| FOAS | Boston, MA | No | - | - |
| FOAS | San Antonio, TX | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| ECCO | Baltimore, MD | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person |

| EARM | Miami, FL | No | - | - |
|---|---|---|---|---|
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Washington, DC | No | - | - |
| EARM | New York City, NY | Yes | 7/7/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Houston, TX | Yes | 8/4/2023 | Served in Person |
| I-589 | Salt Lake City, UT | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | El Paso, TX | No | - | - |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | Baltimore, MD | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Washington, DC | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |

| Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person |
|---|---|---|---|---|
| FOAS | Los Angeles, CA | Yes | 7/28/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Houston, TX | No | - | - |
| FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 5/19/2023 | Served by Regular Mail |
| Document | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | El Paso, TX | Yes | 7/11/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| EARM | New Orleans, LA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail |
| Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |

| FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person |
|------|-------------------|-----|-----------|------------------|
| I-589 | San Diego, CA | No | - | - |
| EARM | Salt Lake City, UT | Yes | 7/31/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 7/21/2023 | Served in Person |
| FOAS | Phoenix, AZ | No | - | - |
| EARM | Miami, FL | Yes | 6/6/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| Subsequent Encounter | New York City, NY | Yes | 7/12/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/20/2023 | Served in Person |
| Subsequent Encounter | Boston, MA | Yes | 6/20/2023 | Served in Person |
| FOAS | Detroit, MI | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail |
| FOAS | New York City, NY | No | - | - |

| FOAS | Dallas, TX | No | - | - |
|------|-----------|-----|---|---|
| EARM | Seattle, WA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Los Angeles, CA | Yes | 8/9/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | Yes | 6/23/2023 | Served in Person |
| EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| EARM | New York City, NY | Yes | 7/11/2023 | Served in Person |
| FOAS | Washington, DC | No | - | - |
| FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person |
| EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | San Antonio, TX | Yes | 7/27/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Boston, MA | No | - | - |
| EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Dallas, TX | No | - | - |

| FOAS | New York City, NY | No | - | - |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail |
| Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail |
| Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person |
| FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/3/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Newark, NJ | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| Document | Chicago, IL | Yes | 8/30/2023 | Served by Regular Mail |
| Document | Chicago, IL | Yes | 8/29/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Seattle, WA | Yes | 9/1/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail |
| FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail |

| FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail |
|------|-------------|-----|-----------|------------------------|
| FOAS | Chicago, IL | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | Phoenix, AZ | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| ECCO | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 8/29/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person |
| FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person |
| FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | New York City, NY | No | - | - |

| FOAS | Los Angeles, CA | No | - | - |
|------|-----------------|-----|---|---|
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail |
| EARM | El Paso, TX | No | - | - |
| FOAS | Dallas, TX | Yes | 8/16/2023 | Served in Person |
| FOAS | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail |
| EARM | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail |
| FOAS | Boston, MA | No | - | - |
| FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| EARM | Seattle, WA | No | - | - |
| - | - | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail |
| FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person |

| FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person |
|------|-------------------|-----|-----------|------------------|
| EARM | Boston, MA | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | Miami, FL | No | - | - |
| FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person |
| FOAS | Chicago, IL | Yes | 6/27/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person |
| - | - | No | - | - |
| Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person |
| - | - | No | - | - |
| EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail |
| FOAS | Philadelphia, PA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail |
| EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/9/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person |
| FOAS | San Francisco, CA | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person |
| EARM | Seattle, WA | No | - | - |
| FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person |
| FOAS | Newark, NJ | Yes | 7/3/2023 | Served in Person |
| Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person |
| I-589 | Denver, CO | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| - | - | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | San Antonio, TX | Yes | 7/13/2023 | Served in Person |

| FOAS | Chicago, IL | No | - | - |
|------|-------------|-----|---|---|
| EARM | Dallas, TX | Yes | 7/12/2023 | Served in Person |
| FOAS | San Francisco, CA | No | - | - |
| FOAS | New Orleans, LA | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | Yes | 8/11/2023 | Served by Regular Mail |
| FOAS | St. Paul, MN | No | - | - |
| Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| FOAS | New York City, NY | No | - | - |
| FOAS | Seattle, WA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person |
| EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail |

| FOAS | Los Angeles, CA | Yes | 7/27/2023 | Served in Person |
|------|-----------------|-----|-----------|------------------|
| FOAS | Denver, CO | No | - | - |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person |
| EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person |
| Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail |
| FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person |
| EARM | New York City, NY | Yes | 6/28/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person |
| FOAS | Salt Lake City, UT | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person |
| FOAS | Miami, FL | No | - | - |
| FOAS | Denver, CO | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Baltimore, MD | No | - | - |
| FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person |
| EARM | Miami, FL | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| ECCO | Newark, NJ | No | - | - |
| FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person |
| ECCO | Baltimore, MD | No | - | - |

| FOAS | Dallas, TX | No | - | - |
|---|---|---|---|---|
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| FOAS | Miami, FL | No | - | - |
| EARM | Baltimore, MD | No | - | - |
| EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person |
| FOAS | Buffalo, NY | Yes | 6/9/2023 | Served in Person |
| FOAS | Washington, DC | No | - | - |
| Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person |
| FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | New York City, NY | Yes | 6/26/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| FOAS | Detroit, MI | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | Yes | 6/1/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Miami, FL | No | - | - |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person |
| FOAS | Dallas, TX | No | - | - |
| FOAS | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person |
| FOAS | New Orleans, LA | No | - | - |
| - | - | No | - | - |
| FOAS | Dallas, TX | No | - | - |

| | | | | |
|---|---|---|---|---|
| FOAS | New York City, NY | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |
| EARM | Seattle, WA | No | - | - |
| FOAS | Washington, DC | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| EARM | Miami, FL | No | - | - |
| FOAS | Chicago, IL | Yes | 8/3/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| - | - | No | - | - |
| FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| Document | Miami, FL | Yes | 9/6/2023 | Served by Regular Mail |
| EARM | New Orleans, LA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| EARM | Atlanta, GA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| - | - | No | - | - |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person |
| EARM | Boston, MA | No | - | - |
| FOAS | Chicago, IL | No | - | - |

| EARM | Philadelphia, PA | No | - | - |
|---|---|---|---|---|
| FOAS | Baltimore, MD | No | - | - |
| EARM | Los Angeles, CA | No | - | - |
| FOAS | Boston, MA | No | - | - |
| FOAS | New York City, NY | Yes | 7/3/2023 | Served in Person |
| EARM | Seattle, WA | Yes | 8/8/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| FOAS | San Antonio, TX | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| EARM | El Paso, TX | Yes | 7/10/2023 | Served in Person |
| FOAS | Atlanta, GA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Newark, NJ | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person |
| EARM | Seattle, WA | Yes | 8/24/2023 | Served by Regular Mail |
| FOAS | Dallas, TX | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Miami, FL | No | - | - |
| FOAS | Los Angeles, CA | No | - | - |
| FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| - | - | No | - | - |
| EARM | Boston, MA | No | - | - |
| FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail |
| FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Denver, CO | No | - | - |
| EARM | Los Angeles, CA | Yes | 7/27/2023 | Served in Person |
| FOAS | New York City, NY | No | - | - |

| FOAS | New York City, NY | No | - | - |
|---|---|---|---|---|
| FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person |
| FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail |
| FOAS | New Orleans, LA | No | - | - |
| EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail |
| EARM | Atlanta, GA | No | - | - |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person |
| FOAS | Chicago, IL | No | - | - |
| FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person |
| EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | New York City, NY | No | - | - |
| FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person |
| EARM | Detroit, MI | No | - | - |
| FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person |
| FOAS | Philadelphia, PA | No | - | - |
| FOAS | Dallas, TX | No | - | - |
| - | - | No | - | - |
| FOAS | New York City, NY | No | - | - |
| Subsequent Encounter | Newark, NJ | No | - | - |

then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as
RIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout

ation is the ICE ERO AOR associated with the address the non-citizen provided to USCIS.

O Field Office via scheduling an appointment through the Field Office

| CDI-Issued Location | Called the ECCO | Call Date |
|---|---|---|
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/18/2023 |

| | | |
|---|---|---|
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| - | No | - |
| Miami, FL | No | - |
| El Paso, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 5/11/2023 |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| - | No | - |
| - | Yes | 7/14/2023 |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| El Paso, TX | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |

| - | Yes | 6/29/2023 |
|---|---|---|
| - | No | - |
| Houston, TX | No | - |
| Denver, CO | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Boston, MA | Yes | 5/23/2023 |
| Boston, MA | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 6/13/2023 |
| - | No | - |
| New York City, NY | Yes | 5/18/2023 |

| - | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| Detroit, MI | No | - |
| Seattle, WA | Yes | 5/26/2023 |
| - | No | - |
| - | Yes | 6/14/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |

| New York City, NY | No | - |
|---|---|---|
| Salt Lake City, UT | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| New Orleans, LA | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| Seattle, WA | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Baltimore, MD | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Denver, CO | Yes | 7/12/2023 |
| New York City, NY | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| San Francisco, CA | Yes | 5/18/2023 |
| - | No | - |

| | | |
|---|---|---|
| Denver, CO | No | - |
| Washington, DC | Yes | 7/3/2023 |
| El Paso, TX | No | - |
| Denver, CO | No | - |
| Detroit, MI | No | - |
| - | No | - |
| New York City, NY | Yes | 6/13/2023 |
| - | No | - |
| - | No | - |
| - | Yes | 6/30/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 5/31/2023 |
| Chicago, IL | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| San Francisco, CA | Yes | 7/3/2023 |
| San Francisco, CA | No | - |

| - | Yes | 7/26/2023 |
|---|---|---|
| Newark, NJ | No | - |
| Denver, CO | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| El Paso, TX | No | - |
| - | Yes | 7/5/2023 |
| Denver, CO | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | Yes | 5/23/2023 |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Denver, CO | No | - |
| El Paso, TX | No | - |
| Atlanta, GA | Yes | 5/25/2023 |
| - | No | - |

| - | No | - |
|---|---|---|
| Houston, TX | No | - |
| New York City, NY | No | - |
| - | Yes | 7/10/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Boston, MA | No | - |
| Detroit, MI | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Boston, MA | No | - |
| Chicago, IL | No | - |
| Boston, MA | Yes | 5/25/2023 |
| New York City, NY | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Seattle, WA | No | - |
| - | No | - |
| San Francisco, CA | Yes | 7/10/2023 |

| - | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Miami, FL | No | - |
| - | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | Yes | 7/6/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | No | - |
| - | Yes | 6/7/2023 |
| Boston, MA | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| Detroit, MI | No | - |
| - | No | - |
| - | Yes | 6/16/2023 |
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | Yes | 5/17/2023 |
| Detroit, MI | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | Yes | 5/26/2023 |

| | | |
|---|---|---|
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | Yes | 6/26/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/7/2023 |
| - | No | - |
| Chicago, IL | No | - |
| Phoenix, AZ | No | - |
| Houston, TX | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| Denver, CO | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| El Paso, TX | No | - |
| Houston, TX | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| San Diego, CA | No | - |
| San Francisco, CA | No | - |
| - | Yes | 7/31/2023 |
| San Francisco, CA | No | - |
| Miami, FL | No | - |
| Salt Lake City, UT | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | Yes | 7/6/2023 |

| - | No | - |
|---|---|---|
| Dallas, TX | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | Yes | 7/12/2023 |
| - | No | - |
| Los Angeles, CA | No | - |
| El Paso, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Denver, CO | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Phoenix, AZ | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 8/14/2023 |
| Miami, FL | Yes | 6/28/2023 |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |

| New York City, NY | No | - |
|---|---|---|
| - | No | - |
| Buffalo, NY | No | - |
| - | No | - |
| Los Angeles, CA | Yes | 6/27/2023 |
| St. Paul, MN | No | - |
| Denver, CO | No | - |
| - | Yes | 5/26/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | Yes | 6/8/2023 |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | Yes | 6/26/2023 |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| St. Paul, MN | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |
| Salt Lake City, UT | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| - | No | - |

| | | |
|---|---|---|
| New York City, NY | No | - |
| Washington, DC | No | - |
| San Antonio, TX | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Houston, TX | No | - |
| Detroit, MI | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| Chicago, IL | No | - |
| New York City, NY | Yes | 7/6/2023 |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | Yes | 7/7/2023 |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Detroit, MI | No | - |
| Miami, FL | Yes | 6/21/2023 |
| - | No | - |
| Newark, NJ | Yes | 6/27/2023 |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |

| Denver, CO | No | - |
|---|---|---|
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Salt Lake City, UT | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | Yes | 6/29/2023 |
| - | Yes | 6/1/2023 |
| - | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | Yes | 6/1/2023 |
| Boston, MA | No | - |
| Boston, MA | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| - | Yes | 6/9/2023 |
| - | No | - |
| New Orleans, LA | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Boston, MA | Yes | 5/23/2023 |
| Boston, MA | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| - | No | - |
| Buffalo, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | Yes | 5/17/2023 |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| - | Yes | 6/2/2023 |
| Washington, DC | No | - |
| - | Yes | 5/22/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| Houston, TX | Yes | 7/21/2023 |
| - | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| - | No | - |
| St. Paul, MN | Yes | 7/24/2023 |
| - | No | - |
| - | No | - |
| Atlanta, GA | Yes | 6/28/2023 |
| El Paso, TX | No | - |
| Washington, DC | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| Boston, MA | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| - | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| - | No | - |
| El Paso, TX | No | - |
| - | Yes | 5/17/2023 |
| Boston, MA | No | - |
| Seattle, WA | No | - |
| - | No | - |

| | | |
|---|---|---|
| Salt Lake City, UT | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Denver, CO | No | - |
| Boston, MA | Yes | 6/6/2023 |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| Seattle, WA | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Dallas, TX | No | - |
| - | No | - |
| Denver, CO | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Seattle, WA | No | - |
| - | No | - |
| Denver, CO | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Los Angeles, CA | Yes | 5/23/2023 |
| Newark, NJ | No | - |
| San Antonio, TX | No | - |

| | | |
|---|---|---|
| Houston, TX | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Buffalo, NY | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Chicago, IL | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | Yes | 5/15/2023 |
| - | No | - |
| - | Yes | 6/14/2023 |

| New York City, NY | No | - |
|---|---|---|
| San Francisco, CA | Yes | 6/14/2023 |
| - | No | - |
| - | No | - |
| Baltimore, MD | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| - | No | - |
| Boston, MA | No | - |
| Baltimore, MD | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Philadelphia, PA | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | Yes | 7/21/2023 |
| - | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| Dallas, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | Yes | 5/11/2023 |
| - | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |

| | | |
|---|---|---|
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| Boston, MA | No | - |
| Miami, FL | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Boston, MA | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Newark, NJ | Yes | 5/17/2023 |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |

| Boston, MA | No | - |
|---|---|---|
| Baltimore, MD | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Newark, NJ | Yes | 7/17/2023 |
| - | No | - |
| Philadelphia, PA | No | - |
| Miami, FL | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 5/18/2023 |
| - | No | - |
| Miami, FL | No | - |
| San Diego, CA | No | - |
| Boston, MA | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| - | Yes | 6/14/2023 |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |

| | | |
|---|---|---|
| Seattle, WA | No | - |
| New York City, NY | No | - |
| Houston, TX | Yes | 7/20/2023 |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | Yes | 7/10/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 6/23/2023 |
| - | Yes | 6/21/2023 |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Miami, FL | No | - |
| - | Yes | 5/24/2023 |
| Chicago, IL | No | - |
| Houston, TX | No | - |
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| Atlanta, GA | Yes | 6/6/2023 |
| - | No | - |
| Chicago, IL | Yes | 5/11/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Seattle, WA | Yes | 7/11/2023 |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| Salt Lake City, UT | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Seattle, WA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| - | Yes | 6/20/2023 |
| New York City, NY | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| Miami, FL | No | - |
| Denver, CO | Yes | 6/30/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Atlanta, GA | No | - |

| - | No | - |
|---|----|---|
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 6/16/2023 |
| Washington, DC | No | - |
| - | Yes | 7/21/2023 |
| Phoenix, AZ | No | - |
| Boston, MA | No | - |
| - | Yes | 5/31/2023 |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Denver, CO | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Baltimore, MD | Yes | 5/30/2023 |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| Newark, NJ | No | - |
| - | No | - |
| New York City, NY | No | - |
| Detroit, MI | No | - |
| San Diego, CA | No | - |
| Miami, FL | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Seattle, WA | No | - |
| Los Angeles, CA | No | - |
| Washington, DC | No | - |
| Miami, FL | No | - |
| Los Angeles, CA | No | - |
| Denver, CO | No | - |
| Miami, FL | No | - |
| Washington, DC | Yes | 7/6/2023 |
| - | Yes | 6/1/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | Yes | 7/26/2023 |
| New York City, NY | Yes | 7/6/2023 |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | Yes | 6/22/2023 |
| Los Angeles, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| Seattle, WA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| Washington, DC | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| - | No | - |
| Phoenix, AZ | No | - |

| | | |
|---|---|---|
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | Yes | 6/7/2023 |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Houston, TX | No | - |
| Denver, CO | No | - |
| - | Yes | 5/15/2023 |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Denver, CO | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Seattle, WA | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Seattle, WA | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |

| | | |
|---|---|---|
| Boston, MA | No | - |
| - | No | - |
| Washington, DC | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Los Angeles, CA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |

| - | No | - |
|---|---|---|
| New York City, NY | Yes | 7/3/2023 |
| - | Yes | 7/6/2023 |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | Yes | 5/31/2023 |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | Yes | 6/7/2023 |
| New York City, NY | Yes | 7/7/2023 |
| Denver, CO | No | - |
| - | No | - |
| - | Yes | 6/22/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| Seattle, WA | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |

| - | No | - |
|---|----|---|
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | Yes | 6/14/2023 |
| New York City, NY | Yes | 5/19/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 5/23/2023 |
| - | Yes | 6/7/2023 |
| New York City, NY | No | - |
| - | Yes | 5/25/2023 |
| - | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| Los Angeles, CA | No | - |
| Houston, TX | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Seattle, WA | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |

| - | No | - |
|---|----|---|
| Washington, DC | No | - |
| Newark, NJ | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| New Orleans, LA | No | - |
| Baltimore, MD | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| New Orleans, LA | Yes | 7/14/2023 |
| - | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| San Francisco, CA | Yes | 5/24/2023 |

| Denver, CO | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| New York City, NY | Yes | 6/7/2023 |
| - | No | - |
| New Orleans, LA | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | Yes | 6/14/2023 |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/3/2023 |
| - | No | - |
| - | Yes | 6/7/2023 |
| - | Yes | 5/15/2023 |
| - | No | - |
| Miami, FL | No | - |
| Denver, CO | No | - |
| Houston, TX | No | - |
| Denver, CO | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 6/16/2023 |
| - | No | - |
| Miami, FL | Yes | 7/10/2023 |
| - | Yes | 6/15/2023 |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | Yes | 5/26/2023 |
| Los Angeles, CA | No | - |
| - | Yes | 6/12/2023 |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| Baltimore, MD | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| St. Paul, MN | No | - |
| Atlanta, GA | No | - |
| - | Yes | 7/17/2023 |
| New York City, NY | Yes | 5/31/2023 |
| Boston, MA | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Boston, MA | Yes | 5/30/2023 |
| - | No | - |
| - | No | - |
| Phoenix, AZ | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Salt Lake City, UT | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |

| | | |
|---|---|---|
| New Orleans, LA | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| Salt Lake City, UT | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| - | Yes | 5/15/2023 |
| Phoenix, AZ | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Miami, FL | No | - |
| Dallas, TX | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| Salt Lake City, UT | No | - |
| New York City, NY | No | - |
| Baltimore, MD | No | - |
| - | Yes | 6/2/2023 |
| - | Yes | 5/26/2023 |
| Atlanta, GA | No | - |
| Houston, TX | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| Denver, CO | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 6/30/2023 |

| | | |
|---|---|---|
| New York City, NY | Yes | 6/1/2023 |
| San Antonio, TX | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| Boston, MA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Newark, NJ | Yes | 7/5/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| - | No | - |

| - | No | - |
|---|----|---|
| - | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| El Paso, TX | Yes | 5/31/2023 |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| - | No | - |

| Denver, CO | No | - |
|---|---|---|
| Boston, MA | No | - |
| Denver, CO | No | - |
| Phoenix, AZ | No | - |
| - | Yes | 6/6/2023 |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/10/2023 |
| Atlanta, GA | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 5/18/2023 |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | Yes | 7/10/2023 |

| - | No | - |
|---|---|---|
| Boston, MA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Seattle, WA | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Dallas, TX | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| St. Paul, MN | No | - |
| Boston, MA | No | - |
| Houston, TX | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | Yes | 6/7/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| San Francisco, CA | No | - |

| | | |
|---|---|---|
| Newark, NJ | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| Houston, TX | No | - |
| New York City, NY | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | Yes | 5/15/2023 |
| - | No | - |
| - | No | - |
| - | Yes | 6/27/2023 |
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |

| Miami, FL | No | - |
|---|---|---|
| Washington, DC | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | Yes | 5/16/2023 |
| - | No | - |
| - | No | - |
| - | Yes | 5/22/2023 |
| - | No | - |
| Newark, NJ | No | - |
| Philadelphia, PA | No | - |
| Denver, CO | No | - |
| - | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| Boston, MA | Yes | 6/8/2023 |
| Denver, CO | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Atlanta, GA | Yes | 5/23/2023 |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/6/2023 |

| New York City, NY | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | Yes | 6/22/2023 |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | Yes | 6/13/2023 |
| Miami, FL | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| Chicago, IL | Yes | 5/23/2023 |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | Yes | 6/13/2023 |
| New Orleans, LA | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| - | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| San Antonio, TX | No | - |
| Baltimore, MD | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Denver, CO | No | - |
| Denver, CO | Yes | 5/8/2023 |
| - | Yes | 5/17/2023 |
| Miami, FL | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | Yes | 7/13/2023 |
| - | No | - |
| Washington, DC | No | - |
| Baltimore, MD | Yes | 7/18/2023 |
| - | No | - |
| - | Yes | 5/26/2023 |
| - | Yes | 7/5/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| Washington, DC | No | - |
| - | Yes | 5/16/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | Yes | 5/26/2023 |
| - | Yes | 5/19/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 6/30/2023 |
| - | No | - |
| Philadelphia, PA | No | - |

| | | |
|---|---|---|
| - | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Washington, DC | No | - |
| New York City, NY | Yes | 5/23/2023 |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | Yes | 6/26/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| - | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| Boston, MA | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |

| - | No | - |
|---|---|---|
| Newark, NJ | No | - |
| Houston, TX | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | Yes | 5/23/2023 |
| New York City, NY | No | - |
| - | No | - |
| Washington, DC | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| Phoenix, AZ | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| - | Yes | 7/5/2023 |
| Boston, MA | Yes | 6/27/2023 |
| - | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| New Orleans, LA | No | - |
| Boston, MA | No | - |
| - | No | - |
| El Paso, TX | No | - |
| Atlanta, GA | No | - |
| Phoenix, AZ | No | - |
| Miami, FL | No | - |

| | | |
|---|---|---|
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| El Paso, TX | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Washington, DC | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Boston, MA | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| Denver, CO | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| Baltimore, MD | No | - |
| Newark, NJ | Yes | 5/12/2023 |
| Los Angeles, CA | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | Yes | 7/6/2023 |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| Harlingen, TX | No | - |
| - | No | - |
| Denver, CO | No | - |
| Phoenix, AZ | No | - |
| - | No | - |
| - | Yes | 5/22/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/6/2023 |
| - | No | - |
| Miami, FL | No | - |
| Salt Lake City, UT | No | - |
| Boston, MA | No | - |
| Denver, CO | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| Detroit, MI | No | - |
| Dallas, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |

| | | |
|---|---|---|
| New York City, NY | No | - |
| Boston, MA | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | Yes | 5/11/2023 |
| - | No | - |
| Baltimore, MD | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| Los Angeles, CA | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |

| New York City, NY | No | - |
|---|---|---|
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | Yes | 6/28/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Baltimore, MD | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| - | No | - |
|---|---|---|
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Buffalo, NY | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Denver, CO | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | Yes | 7/10/2023 |
| Miami, FL | No | - |
| - | Yes | 7/7/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| Denver, CO | No | - |
| Atlanta, GA | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| - | Yes | 5/15/2023 |
| - | No | - |
| Atlanta, GA | No | - |

| | | |
|---|---|---|
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| - | Yes | 6/9/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | Yes | 7/11/2023 |
| Seattle, WA | No | - |
| Boston, MA | No | - |
| - | Yes | 6/12/2023 |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | Yes | 7/26/2023 |

| | | |
|---|---|---|
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| - | Yes | 6/2/2023 |
| - | Yes | 6/7/2023 |
| Boston, MA | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | Yes | 5/30/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| Miami, FL | Yes | 7/3/2023 |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| Phoenix, AZ | No | - |
| - | Yes | 6/7/2023 |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |

| - | No | - |
|---|---|---|
| - | Yes | 7/5/2023 |
| El Paso, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| El Paso, TX | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Washington, DC | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| New York City, NY | Yes | 7/13/2023 |
| Atlanta, GA | Yes | 6/28/2023 |
| - | No | - |

| | | |
|---|---|---|
| Boston, MA | No | - |
| - | No | - |
| - | Yes | 6/6/2023 |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | Yes | 6/21/2023 |
| - | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Houston, TX | No | - |
| Miami, FL | Yes | 7/7/2023 |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | Yes | 5/24/2023 |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| Washington, DC | No | - |
| Baltimore, MD | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Seattle, WA | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| - | No | - |

| | | |
|---|---|---|
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| Miami, FL | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Miami, FL | No | - |
| - | No | - |
| Chicago, IL | Yes | 6/27/2023 |
| - | No | - |
| Los Angeles, CA | Yes | 6/20/2023 |
| Houston, TX | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |

| - | Yes | 6/7/2023 |
|---|-----|----------|
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| - | No | - |
| Seattle, WA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| El Paso, TX | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Washington, DC | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Denver, CO | No | - |
| Houston, TX | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 5/15/2023 |
| - | No | - |
| New York City, NY | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | Yes | 6/14/2023 |
| - | No | - |
| - | No | - |
| Houston, TX | Yes | 5/25/2023 |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/21/2023 |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| Newark, NJ | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | Yes | 6/20/2023 |
| Boston, MA | No | - |
| - | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| Miami, FL | No | - |
| - | No | - |
| El Paso, TX | No | - |
| - | No | - |
| - | Yes | 6/12/2023 |
| New Orleans, LA | No | - |
| Miami, FL | Yes | 6/28/2023 |
| Newark, NJ | Yes | 5/22/2023 |
| - | No | - |
| - | Yes | 6/27/2023 |
| Denver, CO | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | Yes | 8/10/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | Yes | 5/16/2023 |

| Denver, CO | No | - |
|---|---|---|
| - | No | - |
| Salt Lake City, UT | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| - | Yes | 6/8/2023 |
| - | No | - |
| San Diego, CA | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Washington, DC | No | - |
| - | No | - |

| - | No | - |
|---|----|---|
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Boston, MA | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| San Antonio, TX | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| Baltimore, MD | No | - |
| Chicago, IL | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| Seattle, WA | No | - |
| - | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |

| | | |
|---|---|---|
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | Yes | 7/5/2023 |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | Yes | 5/24/2023 |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| Chicago, IL | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Atlanta, GA | Yes | 7/6/2023 |
| Detroit, MI | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| New York City, NY | Yes | 7/20/2023 |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| Phoenix, AZ | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 6/15/2023 |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |

| | | |
|---|---|---|
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| Boston, MA | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | Yes | 5/26/2023 |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Newark, NJ | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| San Antonio, TX | No | - |

| - | No | - |
|---|---|---|
| Dallas, TX | No | - |
| - | No | - |
| - | Yes | 7/5/2023 |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | Yes | 7/7/2023 |
| Houston, TX | Yes | 7/11/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | Yes | 6/9/2023 |
| Los Angeles, CA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | Yes | 6/9/2023 |
| Newark, NJ | No | - |
| Washington, DC | No | - |
| - | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |

| Los Angeles, CA | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 5/30/2023 |
| New York City, NY | No | - |
| - | Yes | 7/7/2023 |

| - | No | - |
|---|----|---|
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | Yes | 6/9/2023 |
| - | Yes | 6/8/2023 |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Buffalo, NY | No | - |
| - | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | Yes | 7/6/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/11/2023 |
| - | No | - |
| - | Yes | 6/7/2023 |
| Chicago, IL | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | Yes | 6/7/2023 |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |

| - | No | - |
|---|----|----|
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| Seattle, WA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| El Paso, TX | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/7/2023 |
| - | No | - |
| Baltimore, MD | No | - |
| Seattle, WA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | Yes | 7/10/2023 |
| Atlanta, GA | No | - |
| Newark, NJ | Yes | 8/2/2023 |
| - | Yes | 6/7/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |

| - | No | - |
|---|---|---|
| New York City, NY | Yes | 7/7/2023 |
| New Orleans, LA | No | - |
| Washington, DC | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| - | No | - |
| Houston, TX | No | - |
| Detroit, MI | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Phoenix, AZ | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |