# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| STATE OF FLORIDA,<br><br>     *Plaintiff*,<br><br> v.<br><br>ALEJANDRO MAYORKAS, Secretary of Homeland Security, in his official capacity; RAUL ORTIZ, Chief of Border Patrol, in his official capacity; the UNITED STATES OF AMERICA.<br><br>     *Defendants*. | Civil Action No. 3:23-cv-09962-TKW-ZCB |

## DECLARATION OF DEPUTY EXECUTIVE ASSOCIATE DIRECTOR DANIEL A. BIBLE

I, Daniel A. Bible, pursuant to 28 U.S.C. § 1746, and based upon my personal knowledge, experience as a law enforcement officer, and documents and information made known or available to me from official records and reasonably relied upon in the course of my employment, hereby declare as follows:

1. I am providing this declaration in accordance with the orders issued by the U.S. District Court for the Northern District of Florida, Pensacola Division, in *Florida v. Mayorkas*, No. 23-9962 (N.D. Fla. May 16, 2023). ECF Nos. 31, 54, 58. The court has ordered ICE to: (1) "identify the number of aliens who have reported to ICE and been issued NTAs;" (2) "indicate when, where (city and state), and how (in person or

online) these aliens reported to ICE and were issued NTAs;" and (3) "explain what steps [ICE] is taking to track down the aliens who did not report as required and whether those efforts have been successful." ECF No. 31. The court has also ordered DHS to explain: (4) "why all aliens who have 'checked in' have not been issued an NTA or other charging document by [September 27, 2023]"; (5) "how long after the alien checks in it is taking for [DHS] to issue an NTA or other charging document and why it is taking so long to do so; (6) "the purported legal basis pursuant to which aliens who have checked-in but are not yet in immigration proceedings are still in the country"; and (7) "what enforcement action, if any, was taken against each of the 100 aliens who were still unaccounted for in the September status report as they are located." ECF No. 58.

2. This declaration is based upon my personal knowledge and information obtained from other individuals employed by ICE and DHS records. This declaration also incorporates the information previously provided in my prior declarations filed with the Defendants' Response to the Court's May 16 and 22, 2023 Orders. ECF Nos. 53, 55, 56.

3. Attached hereto as Exhibit 1 is a true and accurate copy of "Parole with Conditions (PAWC) Report_10172023" that ICE generated on October 17, 2023 at 3:53 PM in response to the Orders. This report is based on data provided by U.S. Customs and Border Protection (CBP), which identified 2,572 noncitizens released after 11:59 pm on May 11, 2023, and processed under the memorandum from Raul L. Ortiz, former Chief, U.S. Border Patrol, *Policy on Parole with Conditions in Limited Circumstances Prior to the Issuance of a Charging Document (Parole with Conditions)* (May 10,

2023).[1]

4. Understanding that these reports shall be filed on the public docket, this information has been anonymized to ensure the personal identifying information of the noncitizens remains private. ERO Law Enforcement System and Analysis (LESA) Statistical Tracking Unit (STU) considered ICE guidance for the identification and disclosure of information protected by 8 U.S.C. § 1367 ("Section 1367") in its analysis and did not identify noncitizens with protected status for this production.

5. In response to question number one, the attached data shows that of the 2,572 noncitizens identified in this cohort, as of October 9, 2023, 2,498 have checked in with ICE, while 74 have not checked in. There are 26 new check-ins since the prior report.

6. Out of the 2,498 noncitizens who have checked in, 1,477 individuals have been served with a charging document. There are 124 new charging documents issued since the prior report. 1,021 individuals have not yet been served with a charging document even though they have checked in.[2]

7. In response to question number two, the attached data shows that as of October 9, 2023, 20 noncitizens have received a charging document via Certified Mail, 553 noncitizens have received a charging document via Regular Mail, and 904 noncitizens have received a charging document in-person.

8. Also in response to question number two: below is a breakdown of the number of

---

[1] This report attached as Exhibit 1 reflects data from the following sources: 1) The Unified Immigration Portal (UIP); 2) Check in and charging document data extracted from the Enforcement Integrated Database (EID); 3) FOAS data; 4) EARM data; 5) EOIR data; 6) ECCO data, or 7) OCOA data.
[2] Therefore, 1,095 individuals from the cohort of 2,572 have not yet been served with a charging document: 74 who have not checked in and 1,021 who checked in and were not yet served a charging document.

noncitizens who checked in with specific ICE ERO Offices:

| Check-In Location | Count |
|---|---:|
| Atlanta, GA | 141 |
| Baltimore, MD | 48 |
| Boston, MA | 206 |
| Buffalo, NY | 15 |
| Chicago, IL | 249 |
| Dallas, TX | 118 |
| Denver, CO | 91 |
| Detroit, MI | 70 |
| El Paso, TX | 24 |
| Houston, TX | 49 |
| Los Angeles, CA | 103 |
| Miami, FL | 174 |
| New Orleans, LA | 90 |
| New York City, NY | 437 |
| Newark, NJ | 139 |
| Philadelphia, PA | 58 |
| Phoenix, AZ | 26 |
| Salt Lake City, UT | 54 |
| San Antonio, TX | 47 |
| San Diego, CA | 6 |
| San Francisco, CA | 168 |
| Seattle, WA | 49 |
| St. Paul, MN | 42 |
| Washington, DC | 94 |
| **Total** | **2,498** |

Please note that the "Check-In Location" for an in-person check-in reflects the Area of Responsibility (AOR) where it occurred and for an online check-in, Check-in Location reflects the location where the appointment was made.

9. In response to question three, noncitizens who failed to timely report to ICE or request a Notice to Appear (NTA) are in violation of their parole conditions. As of October 9, 2023, 74 are in violation of their parole conditions.

10. In response to question four, ERO personnel is instructed to prioritize the issuance of NTAs to this cohort and ERO continues to prioritize the issuance of these NTAs to

this day. However, even with many offices expediting the issuance of NTAs, this process has taken longer than anticipated due to the overall large number of encounters and ERO having limited resources and only approximately 6,000 officers nationwide who are responsible for various aspects of interior immigration enforcement. Nevertheless, for this particular cohort, local offices are specifically tracking these cases, reviewing them on an individualized basis, and prioritizing these cases where operationally feasible. As stated above, ERO has issued 1,477 NTAs to the noncitizens in this cohort.

11. In response to question five, duration between check-in and NTA issuance varies based on local office resources and the factual circumstances of each individual case. It can take from several hours to several weeks to complete processing and issue an NTA upon "check-in" depending on whether check-in was in person, online, or by phone. As described in previous declarations, a "check-in" does not only include an in-person report to the local ICE office. It also includes, and is not limited to, noncitizens who check-in via online scheduling by making an appointment in the Field Office Appointment Scheduler or by calling into the ERO Contact Center of Operations line. The average NTA processing time in cases of noncitizens in this cohort who have been served with an NTA after checking in with ICE was approximately 2 weeks.

12. In response to question six, under the Parole with Conditions policy, these individuals were paroled under INA § 212(d)(5), 8 U.S.C. § 1182(d)(5), for a period of sixty days in order to check-in with ICE. These individuals have no legal status in the United States.

13. In response to question seven, out of the 100 noncitizens who failed to check-in on the last report: 14 of those noncitizens have since checked in and will receive an NTA shortly; 4 were located and served an NTA; and 8 have departed the United States prior to the issuance of an NTA. ERO fugitive teams continue looking for those who provided an invalid address or did not appear at the address they provided.


Executed this 18th day of October 2023, in Washington, D.C.


_____

Daniel A. Bible
Deputy Executive Associate Director
Enforcement and Removal Operations
U.S. Immigration and Customs Enforcement
U.S. Department of Homeland Security

**ERO LESA Strategy and Operations Analysis Unit**

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

**Florida v. Biden II: Parole with Conditions Reporting**
- UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 10/09/2023).
- Check in and charging document data extracted from EID as of 10/09/2023.
- FOAS data current as of 10/09/2023. EARM data current as of 10/09/2023.
- EOIR data current as of 10/13/2023.
- ECCO data current as of 09/31/2023.
- OCOA data current as of 10/09/2023.
- USCIS Global I-589 data current as of 10/13/2023.

- ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM). When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.
- The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
- For the purposes of this report, ICE defines 'CDI-Issued' when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'.

**Example for reading the data below** is: For row 11, this is a non-citizen who claims citizenship of Peru (PERU) in a family unit, who stated their intended destination was New York City, NY. They checked in on 7/20/2023 with the New York City, NY ERO Field Office via scheduling an appointment through the Field Office Appointment Scheduler (FOAS) and was issued a charging document on 7/28/2023 in New York City, NY.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date | Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date | CDI Service Type | CDI-Issued Location | Called the ECCO | Call Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMER | Single Adults | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 7/5/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/5/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | Yes | 7/20/2023 | Accepted |
| ELSAL | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 6/20/2023 | Subsequent Encounter | El Paso, TX | Yes | 6/20/2023 | Served in Person | El Paso, TX | No | - | Accepted |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/27/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/27/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - | Pending |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 9/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| HONDU | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 9/13/2023 | Subsequent Encounter | San Francisco, CA | Yes | 9/13/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/21/2023 | FOAS | El Paso, TX | Yes | 6/27/2023 | Served in Person | El Paso, TX | No | - | Accepted |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 | FOAS | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| MAUTA | Single Adults | Denver, CO | Yes | 5/24/2023 | Subsequent Encounter | Denver, CO | Yes | 5/24/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | Single Adults | Newark, NJ | Yes | 6/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| GUATE | Single Adults | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/27/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | Denver, CO | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | Yes | 6/15/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/30/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served by Regular Mail | St. Paul, MN | No | - | Rejected |
| COLOM | Single Adults | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Pending |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 | EARM | San Francisco, CA | Yes | 6/23/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 7/25/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/21/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/11/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| VENEZ | - | Chicago, IL | Yes | 8/30/2023 | Document | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| VIETN | Single Adults | New Orleans, LA | Yes | 8/3/2023 | EARM | New Orleans, LA | Yes | 7/24/2023 | Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 9/17/2023 | Served by Regular Mail | Atlanta, GA | No | - | Pending |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 | FOAS | New York City, NY | Yes | 8/16/2023 | Served in Person | New York City, NY | Yes | 5/18/2023 | Accepted |
| BOLIV | - | Seattle, WA | Yes | 7/11/2023 | Document | Seattle, WA | Yes | 7/11/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - | Accepted |
| PERU | Single Adults | San Francisco, CA | Yes | 7/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/22/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COSTA | Single Adults | Newark, NJ | Yes | 5/17/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 | Accepted |
| BANGL | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 10/4/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 6/15/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VIETN | Single Adults | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 7/12/2023 | Served by Regular Mail | Atlanta, GA | No | - | Pending |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 7/24/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| GEORG | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 9/17/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | EARM | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 7/24/2023 | Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| INDIA | Single Adults | Boston, MA | Yes | 8/1/2023 | FOAS | Boston, MA | Yes | 8/9/2023 | Served in Person | Boston, MA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person | Detroit, MI | No | - | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ECUAD | Single Adults | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - | Accepted |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served in Person | St. Paul, MN | No | - | Rejected |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| HONDU | Single Adults | New Orleans, LA | Yes | 7/24/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - | Rejected |
| ECUAD | Single Adults | New York City, NY | Yes | 8/4/2023 | Subsequent Encounter | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/25/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person | Detroit, MI | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | Yes | 7/13/2023 | Accepted |
| CUBA | - | Chicago, IL | Yes | 8/3/2023 | Document | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | Single Adults | Miami, FL | Yes | 5/23/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/23/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | New Orleans, LA | Yes | 8/11/2023 | Subsequent Encounter | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | Dallas, TX | No | - | Accepted |
| BOLIV | Single Adults | Miami, FL | Yes | 7/31/2023 | FOAS | Washington, DC | Yes | 6/9/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/10/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - | Accepted |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | - | Accepted |
| INDIA | Single Adults | Seattle, WA | Yes | 6/27/2023 | FOAS | Seattle, WA | Yes | 7/31/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| CHINA | Single Adults | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 7/21/2023 | Served in Person | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | - | Accepted |
| CHINA | Single Adults | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/9/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | El Paso, TX | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 8/14/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| INDIA | Single Adults | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | - | Miami, FL | Yes | 9/6/2023 | Document | Miami, FL | Yes | 8/2/2023 | Served in Person | Miami, FL | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 | Served in Person | Newark, NJ | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - | Accepted |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| NEPAL | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/11/2023 | FOAS | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| CAMER | Single Adults | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 9/29/2023 | Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served by Regular Mail | New York City, NY | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 9/27/2023 | Served by Regular Mail | Baltimore, MD | No | - | Pending |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 9/27/2023 | Served by Regular Mail | Baltimore, MD | No | - | Pending |
| INDIA | Single Adults | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | Yes | 5/26/2023 | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | EARM | Atlanta, GA | Yes | 8/5/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | Single Adults | New Orleans, LA | Yes | 7/24/2023 | EARM | New Orleans, LA | Yes | 8/14/2023 | Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/18/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| GHANA | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | Yes | 9/6/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| TURKE | Single Adults | San Francisco, CA | Yes | 5/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/16/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 | FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| UZBEK | Single Adults | New York City, NY | Yes | 7/21/2023 | Subsequent Encounter | New York City, NY | Yes | 7/21/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 8/7/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| BOLIV | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/9/2023 | Served in Person | Washington, DC | No | - | Accepted |
| TURKE | Single Adults | San Francisco, CA | Yes | 8/14/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 | EARM | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 9/28/2023 | Served by Regular Mail | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/20/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person | Detroit, MI | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | FOAS | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - | Accepted |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/30/2023 | Served in Person | Philadelphia, PA | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| COLOM | | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 | EARM | Philadelphia, PA | Yes | 7/17/2023 | Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 9/2/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/21/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ELSAL | Single Adults | Atlanta, GA | Yes | 7/21/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/21/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 8/9/2023 | Served in Person | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| HONDU | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | Yes | 7/6/2023 | Accepted |
| VENEZ | Single Adults | Baltimore, MD | Yes | 9/26/2023 | Subsequent Encounter | Baltimore, MD | Yes | 9/27/2023 | Served by Regular Mail | Baltimore, MD | No | - | Pending |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/25/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | Buffalo, NY | No | - | Accepted |
| PERU | Single Adults | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | Yes | 6/1/2023 | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - | Accepted |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 7/20/2023 | Served in Person | Washington, DC | No | - | Accepted |
| ANGOL | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 7/7/2023 | Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | | Chicago, IL | Yes | 7/5/2023 | ECCO | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | Yes | 7/5/2023 | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served in Person | Boston, MA | No | - | Rejected |
| SENEG | Single Adults | Newark, NJ | Yes | 6/13/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/13/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | Single Adults | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - | Accepted |

| VENEZ | Single Adults | Detroit, MI | Yes | 6/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - | Accepted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| VENEZ | - | Chicago, IL | Yes | 8/29/2023 | Document | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/15/2023 | FOAS | Dallas, TX | Yes | 9/27/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| VENEZ | Single Adults | Denver, CO | Yes | 5/18/2023 | FOAS | Denver, CO | Yes | 5/19/2023 | Served in Person | Denver, CO | No | - | Accepted |
| BOLIV | Single Adults | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 7/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/26/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| PERU | Single Adults | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | Single Adults | Denver, CO | Yes | 7/24/2023 | Subsequent Encounter | Denver, CO | Yes | 8/1/2023 | Served in Person | Denver, CO | Yes | 6/30/2023 | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/17/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/17/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | Yes | 6/9/2023 | Accepted |
| DR | Single Adults | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - | Accepted |
| DR | Single Adults | Buffalo, NY | Yes | 6/9/2023 | FOAS | Buffalo, NY | Yes | 6/12/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| GHANA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | San Antonio, TX | Yes | 8/1/2023 | FOAS | San Antonio, TX | Yes | 8/3/2023 | Served in Person | San Antonio, TX | No | - | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 8/22/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | EARM | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | - | San Francisco, CA | Yes | 8/10/2023 | Document | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| ECUAD | Single Adults | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| COLOM | Single Adults | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| CUBA | - | Chicago, IL | Yes | 8/3/2023 | Document | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - | Rejected |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/4/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 9/29/2023 | Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| COLOM | Single Adults | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | - | Accepted |
| PERU | Single Adults | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 7/11/2023 | Served in Person | Detroit, MI | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - | Accepted |
| CAMER | Single Adults | Boston, MA | Yes | 6/19/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - | Accepted |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 6/6/2023 | Served by Certified Mail | Chicago, IL | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - | Accepted |
| PARAG | Single Adults | Newark, NJ | Yes | 5/27/2023 | FOAS | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 9/6/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| CHINA | Single Adults | New York City, NY | Yes | 6/16/2023 | Subsequent Encounter | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | Single Adults | Seattle, WA | Yes | 7/27/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| AFGHA | Single Adults | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/30/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| MAUTA | Single Adults | Detroit, MI | Yes | 8/2/2023 | EARM | Detroit, MI | Yes | 8/21/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| BOLIV | Single Adults | Newark, NJ | Yes | 7/17/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/17/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Dallas, TX | Yes | 8/29/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - | Rejected |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/21/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 | FOAS | Boston, MA | Yes | 8/7/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 | Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | Single Adults | Washington, DC | Yes | 8/4/2023 | Subsequent Encounter | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 6/20/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/14/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 5/18/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| GUATE | FMUA | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023 | Accepted |
| PERU | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| CAMER | Single Adults | Denver, CO | Yes | 5/16/2023 | FOAS | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/5/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/5/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| TURKE | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 6/20/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/25/2023 | Accepted |
| COLOM | Single Adults | Buffalo, NY | Yes | 7/31/2023 | FOAS | Buffalo, NY | Yes | 8/3/2023 | Served by Regular Mail | Buffalo, NY | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/27/2023 | Accepted |
| ECUAD | Single Adults | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/7/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/7/2023 | Served in Person | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person | Houston, TX | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 6/27/2023 | FOAS | New York City, NY | Yes | 9/13/2023 | Served in Person | New York City, NY | No | - | Accepted |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 9/6/2023 | Served in Person | Philadelphia, PA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 | EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 | EARM | San Francisco, CA | Yes | 5/23/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/4/2023 | Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| PARAG | Single Adults | Newark, NJ | Yes | 7/17/2023 | FOAS | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | Yes | 7/17/2023 | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - | Rejected |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | | Baltimore, MD | Yes | 8/11/2023 | Document | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/14/2023 | EARM | San Francisco, CA | Yes | 8/1/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 6/20/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| PERU | Single Adults | Atlanta, GA | Yes | 8/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 9/20/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 8/10/2023 | EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/20/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 | FOAS | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | Single Adults | Philadelphia, PA | Yes | 7/14/2023 | FOAS | Philadelphia, PA | Yes | 7/25/2023 | Served in Person | El Paso, TX | No | - | Accepted |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | Single Adults | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/11/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ELSAL | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | Washington, DC | Yes | 7/19/2023 | EARM | Washington, DC | Yes | 7/19/2023 | Served in Person | Washington, DC | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - | Accepted |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | Single Adults | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/24/2023 | FOAS | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| GUATE | Single Adults | Atlanta, GA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 5/24/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 6/8/2023 | Subsequent Encounter | New York City, NY | Yes | 6/8/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MAURIT | Single Adults | Denver, CO | Yes | 5/19/2023 | Subsequent Encounter | Denver, CO | Yes | 5/19/2023 | Served in Person | Denver, CO | No | - | Accepted |

| Country | Category | Location | | Date | Type | Location | | Date | Method | Location | | Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 | Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| VENEZ | Single Adults | San Francisco, CA | Yes | 8/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/29/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BOLIV | Single Adults | Miami, FL | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 7/5/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/30/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/27/2023 | Served in Person | Salt Lake City, UT | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | Single Adults | San Francisco, CA | Yes | 6/28/2023 | FOAS | San Francisco, CA | Yes | 6/28/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/3/2023 | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served in Person | Boston, MA | Yes | 6/8/2023 | Accepted |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 7/14/2023 | Served in Person | Boston, MA | No | - | Rejected |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served in Person | San Francisco, CA | Yes | 7/10/2023 | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| ANGOL | Single Adults | Boston, MA | Yes | 6/13/2023 | Subsequent Encounter | Boston, MA | Yes | 6/13/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023 | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 | Subsequent Encounter | New York City, NY | Yes | 6/21/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/12/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | Yes | 8/24/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| INDIA | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | FMUA | Detroit, MI | Yes | 6/29/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person | Detroit, MI | No | - | Accepted |
| PARAG | Single Adults | New York City, NY | Yes | 7/31/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/13/2023 | FOAS | San Antonio, TX | Yes | 7/13/2023 | Served in Person | San Antonio, TX | No | - | Accepted |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | Yes | 5/26/2023 | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| UZBEK | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | Yes | 7/11/2023 | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - | Accepted |
| TURKE | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 5/30/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GEORG | Single Adults | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 | EARM | Newark, NJ | Yes | 5/19/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 7/31/2023 | Served in Person | Salt Lake City, UT | No | - | Accepted |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PARAG | Single Adults | Baltimore, MD | Yes | 10/6/2023 | EOIR | Baltimore, MD | Yes | 10/6/2023 | Served by Regular Mail | Baltimore, MD | No | - | Pending |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | Yes | 8/19/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | FOAS | Philadelphia, PA | Yes | 7/12/2023 | Served in Person | Philadelphia, PA | No | - | Accepted |
| COLOM | Single Adults | Detroit, MI | Yes | 7/20/2023 | FOAS | Detroit, MI | Yes | 7/31/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | FOAS | Philadelphia, PA | Yes | 7/12/2023 | Served in Person | Philadelphia, PA | No | - | Accepted |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - | Pending |
| COLOM | Single Adults | Boston, MA | Yes | 5/25/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Served by Regular Mail | Boston, MA | Yes | 5/25/2023 | Accepted |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | Yes | 6/27/2023 | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 9/8/2023 | Subsequent Encounter | New York City, NY | Yes | 9/8/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Boston, MA | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 8/9/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person | Boston, MA | No | - | Accepted |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - | Accepted |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - | Accepted |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | EARM | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 | EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/26/2023 | Served in Person | San Antonio, TX | No | - | Accepted |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | Single Adults | Boston, MA | Yes | 7/5/2023 | EARM | Boston, MA | Yes | 10/3/2023 | Served by Regular Mail | Boston, MA | No | - | Pending |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/26/2023 | Subsequent Encounter | New York City, NY | Yes | 7/26/2023 | Served by Regular Mail | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 | FOAS | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | Yes | 7/6/2023 | Accepted |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | Yes | 7/10/2023 | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 8/22/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 6/9/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MAUTA | Single Adults | Buffalo, NY | Yes | 6/27/2023 | FOAS | Buffalo, NY | Yes | 8/30/2023 | Served by Regular Mail | Buffalo, NY | No | - | Rejected |
| DR | Single Adults | Newark, NJ | Yes | 7/26/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/26/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 | Accepted |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| SENEG | Single Adults | Newark, NJ | Yes | 6/1/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served by Regular Mail | Newark, NJ | No | - | Accepted |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/30/2023 | FOAS | New Orleans, LA | Yes | 7/12/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 8/14/2023 | FOAS | New York City, NY | Yes | 8/22/2023 | Served in Person | New York City, NY | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 8/15/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/4/2023 | Served by Regular Mail | Boston, MA | Yes | 6/27/2023 | Accepted |
| CHINA | Single Adults | New York City, NY | Yes | 7/19/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 8/15/2023 | Served in Person | Philadelphia, PA | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | Yes | 5/23/2023 | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | Yes | 8/9/2023 | Served in Person | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | - | Miami, FL | Yes | 7/24/2023 | EOIR | Miami, FL | Yes | 7/20/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MOLDO | Single Adults | Chicago, IL | Yes | 7/20/2023 | FOAS | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/23/2023 | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 6/6/2023 | Subsequent Encounter | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | Yes | 6/7/2023 | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | Yes | 7/20/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - | Pending |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | Single Adults | El Paso, TX | Yes | 8/3/2023 | EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail | El Paso, TX | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | Seattle, WA | Yes | 9/1/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person | Boston, MA | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MAUTA | Single Adults | Denver, CO | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | - | Accepted |
| CAMER | Single Adults | Los Angeles, CA | Yes | 6/6/2023 | EARM | Los Angeles, CA | Yes | 7/13/2023 | Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PAKIS | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 | EARM | Los Angeles, CA | Yes | 7/12/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| ECUAD | Single Adults | Chicago, IL | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/22/2023 | Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| COLOM | Single Adults | Newark, NJ | Yes | 5/17/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 | Accepted |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| MAUTA | Single Adults | St. Paul, MN | Yes | 8/2/2023 | FOAS | St. Paul, MN | Yes | 8/8/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/15/2023 | Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/21/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| GHANA | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/12/2023 | Served in Person | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | FOAS | Denver, CO | Yes | 6/26/2023 | Served in Person | Denver, CO | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | Single Adults | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | Yes | 7/20/2023 | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | | Accepted |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/26/2023 | Served in Person | San Antonio, TX | No | | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| TURKE | Single Adults | Newark, NJ | Yes | 8/2/2023 | FOAS | Newark, NJ | Yes | 8/7/2023 | Served in Person | Newark, NJ | No | | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | | Accepted |
| MEXIC | | Denver, CO | Yes | 8/16/2023 | Document | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served by Regular Mail | San Antonio, TX | No | | Accepted |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/30/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/30/2023 | Served in Person | Seattle, WA | No | | Accepted |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| ECUAD | Single Adults | Boston, MA | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| ELSAL | Single Adults | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | | Accepted |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | Yes | 7/14/2023 | Accepted |
| HONDU | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| VENEZ | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | | Accepted |
| PAKIS | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | | Rejected |
| COLOM | Single Adults | Detroit, MI | Yes | 5/23/2023 | FOAS | Detroit, MI | Yes | 6/14/2023 | Served by Regular Mail | Detroit, MI | No | | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person | Boston, MA | No | | Accepted |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/30/2023 | Served in Person | New York City, NY | No | | Accepted |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/25/2023 | Served in Person | New York City, NY | No | | Accepted |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/26/2023 | FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | Dallas, TX | No | | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 8/22/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| SIERR | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | | Accepted |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | | Accepted |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 10/10/2023 | Document | San Francisco, CA | Yes | 10/10/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| PERU | Single Adults | Atlanta, GA | Yes | 8/4/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | | Accepted |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/7/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person | Detroit, MI | No | | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/24/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | | Accepted |
| VENEZ | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/19/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/11/2023 | Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | | Accepted |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served in Person | El Paso, TX | No | | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | | Accepted |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/4/2023 | EARM | Los Angeles, CA | Yes | 9/22/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | New York City, NY | Yes | 5/18/2023 | Served in Person | New York City, NY | No | | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | | Accepted |
| EQUAT | Single Adults | Baltimore, MD | Yes | 6/26/2023 | EARM | Baltimore, MD | Yes | 7/15/2023 | Served in Person | Baltimore, MD | No | | Accepted |
| INDIA | Single Adults | New Orleans, LA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| TURKE | Single Adults | Newark, NJ | Yes | 8/7/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/7/2023 | Served in Person | Newark, NJ | No | | Accepted |
| PERU | Single Adults | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 9/29/2023 | Served by Regular Mail | Baltimore, MD | No | | Accepted |
| UZBEK | Single Adults | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served in Person | New York City, NY | Yes | 8/10/2023 | Accepted |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person | New York City, NY | No | | Accepted |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 7/18/2023 | FOAS | Chicago, IL | Yes | 8/1/2023 | Served in Person | Chicago, IL | No | | Accepted |
| DR | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | Served by Regular Mail | San Francisco, CA | No | | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 8/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person | New York City, NY | No | | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | Yes | 5/24/2023 | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person | Houston, TX | No | | Accepted |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/3/2023 | Rejected |
| BRAZI | Single Adults | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/18/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/12/2023 | FOAS | Atlanta, GA | Yes | 6/22/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| INDIA | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | | Accepted |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Served in Person | Miami, FL | No | | Accepted |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | | Accepted |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/15/2023 | Served by Regular Mail | Los Angeles, CA | No | | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | Yes | 8/8/2023 | Served in Person | San Francisco, CA | Yes | 7/21/2023 | Accepted |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail | Chicago, IL | No | | Accepted |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/24/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 | Subsequent Encounter | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | | Accepted |
| INDIA | Single Adults | Houston, TX | Yes | 7/26/2023 | Subsequent Encounter | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/3/2023 | Served in Person | Newark, NJ | No | | Accepted |
| MAUTA | Single Adults | Buffalo, NY | Yes | 7/11/2023 | FOAS | Buffalo, NY | Yes | 10/4/2023 | Served in Person | Buffalo, NY | No | | Accepted |

| Country | Category | City | | Date | Type | City | | Date | Service | City | | Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECUAD | Single Adults | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023 | Rejected |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | Yes | 9/29/2023 | Served by Regular Mail | Boston, MA | No | - | Pending |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/12/2023 | Served by Certified Mail | El Paso, TX | No | - | Accepted |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 5/25/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/12/2023 | Served in Person | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 8/22/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| ELSAL | | Philadelphia, PA | Yes | 9/5/2023 | Document | Philadelphia, PA | Yes | 8/25/2023 | Served in Person | Philadelphia, PA | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| ELSAL | Single Adults | Baltimore, MD | Yes | 7/1/2023 | Subsequent Encounter | Baltimore, MD | Yes | 7/1/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person | El Paso, TX | No | - | Accepted |
| PERU | Single Adults | El Paso, TX | Yes | 5/22/2023 | FOAS | Buffalo, NY | Yes | 6/1/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| PERU | Single Adults | Miami, FL | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | Single Adults | Salt Lake City, UT | Yes | 8/15/2023 | EARM | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | Denver, CO | Yes | 7/24/2023 | Subsequent Encounter | Denver, CO | Yes | 8/25/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ELSAL | Single Adults | Los Angeles, CA | Yes | 6/8/2023 | FOAS | Los Angeles, CA | Yes | 8/16/2023 | Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | Yes | 5/18/2023 | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/20/2023 | EARM | Atlanta, GA | Yes | 8/3/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | Yes | 6/6/2023 | Accepted |
| GUATE | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - | Accepted |
| AFGHA | Single Adults | Houston, TX | Yes | 5/25/2023 | FOAS | Houston, TX | Yes | 8/4/2023 | Served in Person | Houston, TX | Yes | 5/25/2023 | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 5/31/2023 | FOAS | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| DR | Single Adults | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Newark, NJ | Yes | 7/19/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/8/2023 | Served in Person | Miami, FL | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 6/21/2023 | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 8/14/2023 | EARM | New York City, NY | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/12/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 | Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person | Denver, CO | No | - | Accepted |
| HAITI | Single Adults | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/30/2023 | Served in Person | Boston, MA | No | - | Pending |
| ANGOL | Single Adults | Boston, MA | Yes | 5/31/2023 | Subsequent Encounter | Boston, MA | Yes | 5/31/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 8/9/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/7/2023 | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BISSA | Single Adults | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | Yes | 5/26/2023 | Accepted |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 6/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | Yes | 5/22/2023 | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person | Detroit, MI | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | Single Adults | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | Single Adults | Denver, CO | Yes | 6/13/2023 | Subsequent Encounter | Denver, CO | Yes | 6/13/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| SENEG | Single Adults | Baltimore, MD | Yes | 9/23/2023 | Subsequent Encounter | Baltimore, MD | Yes | 9/23/2023 | Served in Person | Baltimore, MD | Yes | 6/9/2023 | Accepted |
| GHANA | Single Adults | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 6/16/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | Yes | 7/10/2023 | Accepted |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/26/2023 | Subsequent Encounter | Denver, CO | Yes | 7/26/2023 | Served in Person | Denver, CO | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adults | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| DR | Single Adults | Boston, MA | Yes | 6/8/2023 | FOAS | Boston, MA | Yes | 6/16/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/14/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | Single Adults | Newark, NJ | Yes | 5/15/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/15/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/4/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 | EARM | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| GHANA | Single Adults | New York City, NY | Yes | 6/13/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 6/30/2023 | EARM | Chicago, IL | Yes | 8/9/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| NICAR | Single Adults | Boston, MA | Yes | 7/13/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - | Rejected |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 5/11/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| HONDU | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| HONDU | Single Adults | Chicago, IL | Yes | 5/24/2023 | EARM | Atlanta, GA | Yes | 6/7/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/11/2023 | Pending |
| MAUTA | Single Adults | Chicago, IL | Yes | 5/21/2023 | FOAS | Chicago, IL | Yes | 10/9/2023 | Served by Certified Mail | Chicago, IL | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| CUBA | Single Adults | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - | Accepted |
| VENEZ | Single Adults | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person | Boston, MA | No | - | Accepted |
| GUATE | Single Adults | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 8/9/2023 | Served in Person | Boston, MA | Yes | 7/10/2023 | Accepted |
| GUATE | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ANGOL | Single Adults | St. Paul, MN | Yes | 6/21/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/11/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/7/2023 | Served by Regular Mail | Boston, MA | No | - | Rejected |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | - | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served in Person | Washington, DC | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/25/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| MAUTA | Single Adults | Denver, CO | Yes | 6/1/2023 | Subsequent Encounter | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | - | Accepted |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | Yes | 7/5/2023 | Accepted |
| PERU | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/22/2023 | FOAS | San Antonio, TX | Yes | 6/25/2023 | Served in Person | San Antonio, TX | No | - | Accepted |
| MAUTA | Single Adults | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 7/31/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/20/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | - | San Francisco, CA | Yes | 8/10/2023 | Document | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| UZBEK | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | - | New York City, NY | Yes | 8/5/2023 | Document | New York City, NY | Yes | 5/19/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | Yes | 10/10/2023 | Served in Person | Chicago, IL | Yes | 5/31/2023 | Pending |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 | EARM | Atlanta, GA | Yes | 9/16/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - | Accepted |
| CAMER | Single Adults | St. Paul, MN | Yes | 7/8/2023 | FOAS | St. Paul, MN | Yes | 7/19/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | 5/23/2023 | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 8/22/2023 | EARM | Boston, MA | Yes | 8/22/2023 | Served in Person | Boston, MA | No | - | Accepted |

| Country | Category | City 1 | | Form | City 2 | | Date 1 | Service Method | City 3 | | | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 10/2/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| ECUAD | Single Adults | Chicago, IL | Yes | 8/14/2023 | Subsequent Encounter | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| BOLIV | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 9/2/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/27/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| BOLIV | Single Adults | Washington, DC | Yes | 5/25/2023 | Subsequent Encounter | Washington, DC | Yes | 5/25/2023 | Served in Person | Washington, DC | No | - | Accepted |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| DR | Single Adults | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | Yes | 5/31/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| PARAG | Single Adults | New York City, NY | Yes | 5/14/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| BANGL | Single Adults | New York City, NY | Yes | 6/1/2023 | Subsequent Encounter | New York City, NY | Yes | 6/1/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 8/1/2023 | EARM | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - | Accepted |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 9/29/2023 | Served in Person | Dallas, TX | No | - | Pending |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| TURKE | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| INDIA | Single Adults | New Orleans, LA | Yes | 7/27/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| VENEZ | Single Adults | Denver, CO | Yes | 5/31/2023 | Subsequent Encounter | Denver, CO | Yes | 5/31/2023 | Served in Person | Denver, CO | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - | Accepted |
| MEXIC | Single Adults | Detroit, MI | Yes | 9/29/2023 | Subsequent Encounter | Detroit, MI | Yes | 9/29/2023 | Served by Regular Mail | Detroit, MI | No | - | Pending |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| GHANA | Single Adults | Miami, FL | Yes | 7/17/2023 | FOAS | Houston, TX | Yes | 10/5/2023 | Served in Person | Houston, TX | Yes | 6/20/2023 | Accepted |
| GHANA | Single Adults | Philadelphia, PA | Yes | 7/19/2023 | FOAS | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | Philadelphia, PA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | | Miami, FL | Yes | 7/22/2023 | Document | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person | Houston, TX | No | - | Accepted |
| PERU | Single Adults | Chicago, IL | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | | Chicago, IL | Yes | 8/14/2023 | EOIR | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/28/2023 | FOAS | San Antonio, TX | Yes | 7/5/2023 | Served in Person | San Antonio, TX | No | - | Accepted |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/20/2023 | EARM | Salt Lake City, UT | Yes | 7/12/2023 | Served in Person | Salt Lake City, UT | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ELSAL | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - | Accepted |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/13/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/3/2023 | Subsequent Encounter | Denver, CO | Yes | 7/3/2023 | Served in Person | Denver, CO | No | - | Accepted |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | Single Adults | Los Angeles, CA | Yes | 7/13/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/13/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/13/2023 | EARM | Chicago, IL | Yes | 7/13/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | Yes | 6/13/2023 | Accepted |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| DR | Single Adults | Boston, MA | Yes | 6/14/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 | Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - | Accepted |
| DR | Single Adults | Newark, NJ | Yes | 6/4/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| GUATE | Single Adults | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | Yes | 9/25/2023 | Served in Person | Miami, FL | No | - | Accepted |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/22/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/21/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEPAL | Single Adults | Baltimore, MD | Yes | 8/12/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/12/2023 | Served in Person | Baltimore, MD | Yes | 5/30/2023 | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/5/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/9/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/8/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 7/11/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 5/22/2023 | EARM | Newark, NJ | Yes | 5/22/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | Single Adults | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | - | Accepted |
| VENEZ | - | El Paso, TX | Yes | 5/31/2023 | ECCO | El Paso, TX | Yes | 7/20/2023 | Served in Person | El Paso, TX | Yes | 5/31/2023 | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/26/2023 | Served in Person | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/12/2023 | FOAS | Los Angeles, CA | Yes | 6/22/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - | Accepted |
| HONDU | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - | Rejected |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/16/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/16/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 | FOAS | Los Angeles, CA | Yes | 8/31/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/18/2023 | EARM | Detroit, MI | Yes | 7/6/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 7/11/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| INDIA | Single Adults | Los Angeles, CA | Yes | 8/15/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 8/15/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/29/2023 | Accepted |
| PERU | Single Adults | Seattle, WA | Yes | 8/15/2023 | EARM | Seattle, WA | Yes | 7/12/2023 | Served in Person | Seattle, WA | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/27/2023 | EARM | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/9/2023 | Served by Regular Mail | Miami, FL | Yes | 7/26/2023 | Accepted |
| DR | Single Adults | Newark, NJ | Yes | 5/24/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person | New York City, NY | Yes | 5/19/2023 | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/2/2023 | FOAS | Los Angeles, CA | Yes | 9/5/2023 | Served in Person | Los Angeles, CA | No | - | Rejected |
| JAMAI | Single Adults | Newark, NJ | Yes | 8/1/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| CAMER | - | Baltimore, MD | Yes | 6/17/2023 | Document | Baltimore, MD | Yes | 6/17/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person | St. Paul, MN | Yes | 7/24/2023 | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/10/2023 | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| TURKE | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| UZBEK | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/14/2023 | FOAS | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | Yes | 9/26/2023 | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| MEXIC | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/8/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | Single Adults | Denver, CO | Yes | 7/13/2023 | Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person | Denver, CO | Yes | 7/12/2023 | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | - | Chicago, IL | Yes | 8/14/2023 | EOIR | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| VENEZ | - | Dallas, TX | Yes | 8/15/2023 | Document | Dallas, TX | Yes | 8/15/2023 | Served by Regular Mail | Dallas, TX | No | - | Accepted |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| VENEZ | - | Chicago, IL | Yes | 8/11/2023 | Document | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/16/2023 | FOAS | Atlanta, GA | Yes | 7/23/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/28/2023 | Served in Person | Chicago, IL | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/31/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/31/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 | FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| PERU | FMUA | Buffalo, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| COLOM | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - | Accepted |
| GUATE | Single Adults | Seattle, WA | Yes | 8/14/2023 | Subsequent Encounter | Seattle, WA | Yes | 8/14/2023 | Served by Regular Mail | Seattle, WA | Yes | 7/11/2023 | Accepted |
| NEPAL | Single Adults | San Diego, CA | Yes | 5/21/2023 | FOAS | Los Angeles, CA | Yes | 8/21/2023 | Served by Regular Mail | San Diego, CA | No | - | Accepted |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/17/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 8/7/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | Yes | 6/27/2023 | Accepted |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BOLIV | Single Adults | Washington, DC | Yes | 6/30/2023 | FOAS | Washington, DC | Yes | 7/6/2023 | Served in Person | Washington, DC | No | - | Accepted |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GHANA | - | Seattle, WA | Yes | 9/14/2023 | Document | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| INDIA | Single Adults | Newark, NJ | Yes | 5/22/2023 | FOAS | Newark, NJ | Yes | 7/3/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | Single Adults | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MAUTA | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | - | San Francisco, CA | Yes | 8/10/2023 | Document | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/9/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | Single Adults | Seattle, WA | Yes | 5/22/2023 | EARM | Seattle, WA | Yes | 8/8/2023 | Served in Person | Seattle, WA | No | - | Accepted |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/24/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/25/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/25/2023 | FOAS | Boston, MA | Yes | 7/26/2023 | Served by Regular Mail | Boston, MA | Yes | 7/3/2023 | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| DR | Single Adults | Boston, MA | Yes | 8/15/2023 | EARM | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | Yes | 6/9/2023 | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | Yes | 5/23/2023 | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/28/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 | FOAS | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/22/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | Subsequent Encounter | Washington, DC | Yes | 6/14/2023 | Served in Person | Washington, DC | No | - | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | Yes | 5/31/2023 | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | EARM | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/20/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/20/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/12/2023 | Served by Certified Mail | El Paso, TX | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| VENEZ | FMUA | Washington, DC | Yes | 8/14/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| VENEZ | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served in Person | Washington, DC | No | - | Accepted |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - | Accepted |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| ARGEN | Single Adults | Detroit, MI | Yes | 7/13/2023 | FOAS | Detroit, MI | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - | Accepted |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| VENEZ | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/22/2023 | Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 8/1/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/24/2023 | EOIR | Miami, FL | Yes | 7/6/2023 | Served in Person | Miami, FL | No | - | Rejected |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | Yes | 5/12/2023 | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - | Rejected |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/18/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| VENEZ | Single Adults | Seattle, WA | Yes | 8/1/2023 | Subsequent Encounter | Seattle, WA | Yes | 8/1/2023 | Served in Person | Seattle, WA | No | - | Accepted |
| VENEZ | Single Adults | Houston, TX | Yes | 7/27/2023 | FOAS | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ECUAD | FMUA | Detroit, MI | Yes | 5/10/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - | Accepted |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | Yes | 5/11/2023 | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person | Denver, CO | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GUATE | Single Adults | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 10/10/2023 | Document | San Francisco, CA | Yes | 10/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 8/8/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/8/2023 | Served in Person | Salt Lake City, UT | No | - | Accepted |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/11/2023 | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| SENEG | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 5/16/2023 | EARM | Miami, FL | Yes | 10/8/2023 | Served by Regular Mail | Miami, FL | No | - | Pending |
| BOLIV | Single Adults | Washington, DC | Yes | 7/27/2023 | FOAS | Washington, DC | Yes | 8/6/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/6/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - | Accepted |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - | Accepted |
| PARAG | Single Adults | Newark, NJ | Yes | 7/16/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 6/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | Yes | 8/4/2023 | Served in Person | New York City, NY | No | - | Accepted |
| DR | Single Adults | Dallas, TX | Yes | 7/24/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| BOLIV | Single Adults | Washington, DC | Yes | 8/9/2023 | FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/20/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/10/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person | Denver, CO | No | - | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/12/2023 | Served by Certified Mail | El Paso, TX | No | - | Accepted |
| BOLIV | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | Single Adults | Newark, NJ | Yes | 7/13/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| GUATE | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 8/14/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | Yes | 5/22/2023 | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/11/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | Yes | 6/14/2023 | Accepted |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| INDIA | Single Adults | Newark, NJ | Yes | 5/24/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 6/17/2023 | FOAS | Miami, FL | Yes | 10/9/2023 | Served in Person | Miami, FL | No | - | Pending |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - | Accepted |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | - | Accepted |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | Yes | 5/30/2023 | Rejected |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/13/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | Yes | 6/6/2023 | Served by Regular Mail | New York City, NY | No | - | Rejected |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 | FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/6/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | Single Adults | Detroit, MI | Yes | 7/1/2023 | FOAS | Philadelphia, PA | Yes | 9/22/2023 | Served in Person | Detroit, MI | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - | Accepted |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COSTA | Single Adults | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - | Accepted |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| BRAZI | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served in Person | Boston, MA | No | - | Rejected |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served in Person | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - | Accepted |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - | Accepted |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Denver, CO | Yes | 7/12/2023 | FOAS | Denver, CO | Yes | 8/29/2023 | Served in Person | Denver, CO | No | - | Accepted |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| TURKE | Single Adults | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/21/2023 | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 8/16/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/13/2023 | FOAS | El Paso, TX | Yes | 6/13/2023 | Served in Person | El Paso, TX | No | - | Accepted |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/21/2023 | EARM | Seattle, WA | Yes | 8/24/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - | Rejected |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 11/30/2022 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | Yes | 5/24/2023 | Accepted |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/24/2023 | Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 9/14/2023 | Served by Regular Mail | Atlanta, GA | No | - | Pending |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | Single Adults | Atlanta, GA | Yes | 6/30/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | FOAS | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | Yes | 7/5/2023 | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/18/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | Yes | 8/17/2023 | Served in Person | Los Angeles, CA | Yes | 6/26/2023 | Accepted |
| GUATE | Single Adults | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | - | Accepted |
| NEPAL | Single Adults | New York City, NY | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | Newark, NJ | Yes | 6/8/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/17/2023 | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - | Accepted |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - | Rejected |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | Yes | 5/23/2023 | Accepted |
| INDIA | Single Adults | Chicago, IL | Yes | 5/16/2023 | FOAS | Chicago, IL | Yes | 6/7/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| SENEG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 6/12/2023 | Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | Yes | 10/2/2023 | Served in Person | New Orleans, LA | Yes | 6/6/2023 | Pending |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person | Salt Lake City, UT | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 7/30/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/9/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | Yes | 6/8/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 | EARM | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| ECUAD | Single Adults | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/9/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| CHINA | Single Adults | New York City, NY | Yes | 6/21/2023 | EARM | New York City, NY | Yes | 6/21/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| AFGHA | Single Adults | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - | Accepted |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/22/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/12/2023 | EARM | Dallas, TX | Yes | 7/12/2023 | Served in Person | Dallas, TX | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023 | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/7/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served by Regular Mail | New York City, NY | No | - | Accepted |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - | Accepted |
| PARAG | Single Adults | New York City, NY | Yes | 7/14/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | Yes | 10/2/2023 | Served in Person | New Orleans, LA | No | - | Pending |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | Yes | 6/20/2023 | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Rejected |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| PERU | Single Adults | San Francisco, CA | Yes | 6/14/2023 | FOAS | San Francisco, CA | Yes | 9/12/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 | Subsequent Encounter | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MAUTA | Single Adults | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person | New Orleans, LA | No | - | Pending |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | Yes | 8/2/2023 | Accepted |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | Yes | 7/21/2023 | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | San Diego, CA | Yes | 7/25/2023 | FOAS | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - | Accepted |
| MEXIC | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | New Orleans, LA | No | | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | | Accepted |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 8/24/2023 | EARM | Philadelphia, PA | Yes | 7/11/2023 | Served by Regular Mail | El Paso, TX | No | | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | | Accepted |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | | Accepted |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | | Accepted |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | | Accepted |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | | Rejected |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | | Accepted |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/24/2023 | Served in Person | Philadelphia, PA | No | | Accepted |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | | Accepted |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | | Accepted |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | | Accepted |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | | Accepted |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person | Boston, MA | No | | Accepted |
| VENEZ | Single Adults | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 9/18/2023 | Served in Person | New York City, NY | No | | Accepted |
| COLOM | Single Adults | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | Yes | 8/2/2023 | Served in Person | Denver, CO | Yes | 5/8/2023 | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | | Rejected |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | | Accepted |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | | Accepted |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/13/2023 | FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| COLOM | Single Adults | Newark, NJ | Yes | 9/20/2023 | FOAS | Newark, NJ | Yes | 9/21/2023 | Served in Person | Newark, NJ | Yes | 5/30/2023 | Accepted |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | | Accepted |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | | Accepted |
| VENEZ | Single Adults | Harlingen, TX | Yes | 8/8/2023 | FOAS | Chicago, IL | Yes | 8/30/2023 | Served by Regular Mail | Harlingen, TX | No | | Rejected |
| COLOM | Single Adults | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 9/29/2023 | Served in Person | New York City, NY | Yes | 5/24/2023 | Pending |
| VENEZ | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | Yes | 7/18/2023 | Accepted |
| VENEZ | Single Adults | Denver, CO | Yes | 6/22/2023 | Subsequent Encounter | Denver, CO | Yes | 6/22/2023 | Served in Person | Denver, CO | No | | Rejected |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | Yes | 7/3/2023 | Accepted |
| PERU | Single Adults | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person | Newark, NJ | No | | Accepted |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/13/2023 | FOAS | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | | Accepted |
| GUATE | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 | FOAS | San Antonio, TX | Yes | 7/20/2023 | Served by Regular Mail | San Antonio, TX | No | | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 8/22/2023 | Served in Person | Denver, CO | No | | Accepted |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | | Accepted |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/6/2023 | Accepted |
| COLOM | Single Adults | Denver, CO | Yes | 7/8/2023 | FOAS | Denver, CO | Yes | 8/24/2023 | Served in Person | Denver, CO | No | | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 6/7/2023 | Accepted |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 | FOAS | Newark, NJ | Yes | 6/1/2023 | Served in Person | Newark, NJ | No | | Accepted |
| GUATE | Single Adults | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | | Accepted |
| DECON | Single Adults | Boston, MA | Yes | 6/7/2023 | Subsequent Encounter | Boston, MA | Yes | 6/7/2023 | Served in Person | Boston, MA | No | | Rejected |
| NEPAL | Single Adults | San Antonio, TX | Yes | 7/6/2023 | FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | | Accepted |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 7/3/2023 | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Served in Person | Boston, MA | No | | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 8/10/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served in Person | Boston, MA | No | | Accepted |
| UINEA | Single Adults | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 5/31/2023 | Served in Person | Chicago, IL | No | | Accepted |
| UZBEK | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/29/2023 | Served in Person | New York City, NY | No | | Accepted |
| PERU | Single Adults | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 6/26/2023 | Served in Person | Chicago, IL | No | | Accepted |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/8/2023 | Served in Person | Denver, CO | No | | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/3/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | EARM | Los Angeles, CA | Yes | 5/19/2023 | Served in Person | Los Angeles, CA | No | | Accepted |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | Yes | 5/24/2023 | Accepted |
| INDIA | Single Adults | Buffalo, NY | Yes | 6/5/2023 | Subsequent Encounter | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | | Accepted |
| VENEZ | Single Adults | Denver, CO | Yes | 8/9/2023 | Subsequent Encounter | Denver, CO | Yes | 8/9/2023 | Served in Person | Denver, CO | No | | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person | New York City, NY | No | | Accepted |
| DR | Single Adults | Boston, MA | Yes | 7/25/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | | Rejected |
| NEPAL | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 10/10/2023 | Served in Person | New York City, NY | No | | Accepted |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | | Accepted |
| PERU | Single Adults | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | | Accepted |
| INDIA | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served by Regular Mail | New York City, NY | No | | Accepted |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | Subsequent Encounter | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | | Accepted |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | | Accepted |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | Yes | 10/6/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 6/16/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/12/2023 | Served in Person | Baltimore, MD | No | - | Accepted |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person | Denver, CO | No | - | Accepted |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| VIETN | Single Adults | Denver, CO | Yes | 5/24/2023 | Subsequent Encounter | Denver, CO | Yes | 5/24/2023 | Served in Person | Denver, CO | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| DR | Single Adults | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person | Chicago, IL | Yes | 6/27/2023 | Accepted |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| CUBA | Single Adults | New Orleans, LA | Yes | 8/11/2023 | FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| COLOM | Single Adults | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PARAG | Single Adults | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 6/30/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | Single Adults | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/12/2023 | Served in Person | Boston, MA | No | - | Accepted |
| GEORG | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served by Regular Mail | Chicago, IL | No | - | Accepted |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - | Accepted |
| DR | Single Adults | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/12/2023 | EARM | El Paso, TX | Yes | 7/10/2023 | Served by Regular Mail | El Paso, TX | No | - | Accepted |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - | Accepted |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - | Accepted |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | Yes | 8/17/2023 | Served in Person | Los Angeles, CA | No | - | Accepted |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - | Accepted |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/14/2023 | EARM | Philadelphia, PA | Yes | 7/25/2023 | Served by Regular Mail | El Paso, TX | No | - | Accepted |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 7/11/2023 | Served by Regular Mail | Seattle, WA | No | - | Accepted |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - | Accepted |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - | Accepted |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 7/14/2023 | Served in Person | Boston, MA | No | - | Accepted |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - | Accepted |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | - | Accepted |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - | Accepted |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - | Accepted |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | New Orleans, LA | No | - | Accepted |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - | Accepted |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail | Houston, TX | No | - | Accepted |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail | Miami, FL | No | - | Accepted |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | - | Accepted |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 10/6/2023 | Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - | - |
| BRAZI | Single Adults | San Francisco, CA | Yes | 5/12/2023 | Subsequent Encounter | San Francisco, CA | No | - | - | - | No | - | - |
| DR | Single Adults | Boston, MA | Yes | 5/18/2023 | FOAS | Boston, MA | No | - | - | - | No | - | - |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - | - |
| PERU | Single Adults | Salt Lake City, UT | No | - | | | No | - | - | - | No | - | - |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | Yes | 7/10/2023 | - |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | No | - | - | - | No | - | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| BRAZI | FMUA | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/9/2023 | Subsequent Encounter | Chicago, IL | No | - | - | - | No | - | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/14/2023 | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| SOMAL | Single Adults | St. Paul, MN | Yes | 6/22/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - | - |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 5/24/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Houston, TX | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | No | - | - | - | No | - | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| CHINA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |

| GHANA | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SENEG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/16/2023 | I589 | San Francisco, CA | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/6/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - | | | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | | | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | | | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | No | - | | | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | No | - | | | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/2/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/9/2023 |
| VENEZ | Single Adults | Denver, CO | No | - | | | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/7/2023 |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adults | Phoenix, AZ | Yes | 7/10/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/1/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/26/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | Yes | 7/10/2023 | FOAS | Houston, TX | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 7/12/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 6/14/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | No | - | | | No | - | - | - | No | - |
| VENEZ | Single Adults | Boston, MA | Yes | 6/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/6/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/6/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | St. Paul, MN | Yes | 5/23/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/7/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | Yes | 7/18/2023 | I589 | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| TURKE | Single Adults | Los Angeles, CA | Yes | 9/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| TURKE | Single Adults | Newark, NJ | Yes | 8/1/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | Single Adults | St. Paul, MN | Yes | 6/7/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 7/6/2023 |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BANGL | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/7/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 7/14/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | Seattle, WA | Yes | 5/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/5/2023 | IS89 | San Francisco, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/4/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 7/20/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| SENEG | Single Adults | Chicago, IL | Yes | 6/27/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/31/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 6/26/2023 | IS89 | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/7/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| NEPAL | Single Adults | San Antonio, TX | Yes | 6/1/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | No | - | - | - | No | - |
| PERU | Single Adults | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 5/15/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/24/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 7/18/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/28/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | Single Adults | Miami, FL | Yes | 5/30/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/25/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/25/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | Yes | 6/7/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 5/19/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/22/2023 |
| CUBA | Single Adults | San Diego, CA | Yes | 6/21/2023 | IS89 | San Diego, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 8/4/2023 | Subsequent Encounter | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/7/2023 | EARM | Boston, MA | No | - | - | - | Yes | 5/16/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/11/2023 | EARM | Washington, DC | No | - | - | - | No | - |
| PERU | Single Adults | St. Paul, MN | Yes | 6/9/2023 | ECCO | St. Paul, MN | No | - | - | - | Yes | 6/9/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 8/29/2023 | EARM | Los Angeles, CA | No | - | - | - | Yes | 6/14/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |

| Country | Type | City | Interview | Date | Program | City | | | | | | Prior | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | Single Adults | Dallas, TX | Yes | 6/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/12/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/1/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | No | - | - | - | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/1/2023 | ECCO | Salt Lake City, UT | No | - | - | - | Yes | 6/1/2023 |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/19/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 5/19/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/17/2023 | EARM | Los Angeles, CA | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| ECUAD | Single Adults | Miami, FL | Yes | 10/2/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/15/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/20/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | No | - | - | - | No | - |
| NEPAL | Single Adults | Washington, DC | Yes | 7/19/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/15/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | - | New Orleans, LA | No | - | - | - | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/26/2023 |
| COSTA | Single Adults | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| ANGOL | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/17/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/28/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ELSAL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/16/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 5/26/2023 |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/24/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| NEPAL | Single Adults | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| DR | Single Adults | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |

| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | Yes | 7/7/2023 | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TURKE | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/26/2023 | - |
| COLOM | Single Adults | Dallas, TX | Yes | 6/20/2023 | Subsequent Encounter | Dallas, TX | No | - | - | - | No | - | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| MAUTA | Single Adults | Houston, TX | Yes | 5/22/2023 | FOAS | Houston, TX | No | - | - | - | No | - | - |
| COLOM | Single Adults | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - | - |
| UINEA | Single Adults | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | No | - | - | - | No | - | - |
| PERU | Single Adults | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | No | - | - | - | No | - | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - | - |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/12/2023 | Subsequent Encounter | New Orleans, LA | No | - | - | - | No | - | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/2/2023 | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | No | - | - | - | No | - | - |
| GUATE | Single Adults | New Orleans, LA | No | - | - | - | No | - | - | - | No | - | - |
| GUATE | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| PERU | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| AFGHA | Single Adults | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - | - |
| COLOM | Single Adults | Denver, CO | Yes | 7/17/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 7/26/2023 | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/4/2023 | FOAS | Seattle, WA | No | - | - | - | No | - | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | No | - | - | - | No | - | - |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| COLOM | Single Adults | Denver, CO | Yes | 7/7/2023 | FOAS | Denver, CO | No | - | - | - | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - | - |
| BOLIV | FMUA | Washington, DC | No | - | - | - | No | - | - | - | No | - | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/30/2023 | I589 | San Francisco, CA | No | - | - | - | No | - | - |
| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - | - |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/15/2023 | - |
| MAUTA | Single Adults | New York City, NY | Yes | 8/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| DR | Single Adults | Boston, MA | Yes | 5/26/2023 | FOAS | Boston, MA | No | - | - | - | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| ECUAD | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | No | - | - | - | No | - | - |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 5/16/2023 | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - | - |
| COLOM | Single Adults | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | No | - | - | - | Yes | 6/15/2023 | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - | - |
| GUATE | Single Adults | San Francisco, CA | Yes | 7/11/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Denver, CO | Yes | 7/7/2023 | ECCO | Denver, CO | No | - | - | - | Yes | 7/7/2023 | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | No | - | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/19/2023 | FOAS | Washington, DC | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| ECUAD | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | Yes | - | - |
| PERU | Single Adults | St. Paul, MN | Yes | 7/8/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 7/7/2023 | - |
| COLOM | Single Adults | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - | - |
| GHANA | Single Adults | Detroit, MI | Yes | 7/17/2023 | EARM | Detroit, MI | No | - | - | - | No | - | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | Yes | 6/14/2023 | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - | - |

| Country | Category | Location | Y/N | Date | Type | Location | No | | | | Y/N | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | Single Adults | Washington, DC | Yes | 7/24/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 6/2/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/30/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/20/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| NICAR | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adults | Washington, DC | Yes | 6/29/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/25/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ANGOL | Single Adults | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UINEA | Single Adults | St. Paul, MN | Yes | 6/29/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | Seattle, WA | Yes | 6/26/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| INDIA | Single Adults | Atlanta, GA | Yes | 7/11/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/17/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/2/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/1/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/25/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/6/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 5/15/2023 | ECCO | Baltimore, MD | No | - | - | - | Yes | 5/15/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/3/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/29/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ANGOL | Single Adults | Dallas, TX | Yes | 7/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| DR | Single Adults | Miami, FL | Yes | 6/20/2023 | FOAS | Philadelphia, PA | No | - | - | - | Yes | 6/20/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 7/10/2023 | I589 | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 | Subsequent Encounter | Salt Lake City, UT | No | - | - | - | Yes | 6/13/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 6/28/2023 | EARM | Seattle, WA | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/10/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/7/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| ELSAL | Single Adults | Baltimore, MD | Yes | 5/16/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/5/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |

| CAMER | Single Adults | San Antonio, TX | Yes | 6/14/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| UNEA | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 6/16/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| GEORG | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/20/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/13/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 6/30/2023 | FOAS | Houston, TX | No | - | - | - | Yes | 6/30/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/14/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | Single Adults | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 7/11/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | No | - | - | - | Yes | 6/7/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| MAUTA | Single Adults | Newark, NJ | Yes | 5/23/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| BOLIV | Single Adults | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | Yes | 7/3/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 6/30/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | Yes | 7/10/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/24/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 5/25/2023 | I589 | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/13/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 6/13/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GUATE | Single Adults | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 9/7/2023 | ECCO | Salt Lake City, UT | No | - | - | - | Yes | 9/7/2023 |
| HONDU | Single Adults | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adults | Baltimore, MD | Yes | 7/12/2023 | EARM | Baltimore, MD | No | - | - | - | No | - |
| COSTA | Single Adults | Buffalo, NY | Yes | 7/27/2023 | Subsequent Encounter | Buffalo, NY | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adults | San Francisco, CA | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/11/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| CUBA | Single Adults | Miami, FL | Yes | 6/12/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 8/28/2023 | I589 | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| CONGO | Single Adults | Baltimore, MD | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 9/7/2023 | I589 | San Francisco, CA | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 6/5/2023 | I589 | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 6/7/2023 |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 5/11/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 6/30/2023 |
| GUATE | FMUA | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 7/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/12/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/11/2023 | FOAS | San Antonio, TX | No | - | - | - | Yes | 5/18/2023 |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | | | | No | | |
| DR | Single Adults | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | No | | | | No | | |
| BANGL | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | | | | No | | |
| VIETN | Single Adults | Detroit, MI | Yes | 7/25/2023 | FOAS | Detroit, MI | No | | | | No | | |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | No | | | | No | | |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | | | | No | | |
| BRAZI | Single Adults | Boston, MA | Yes | 5/23/2023 | EARM | Boston, MA | No | | | | No | | |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | | | | No | | |
| GEORG | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | | | | No | | |
| GUATE | Single Adults | San Francisco, CA | Yes | 3/15/2023 | ECCO | San Francisco, CA | No | | | | Yes | 5/15/2023 | |
| GUATE | Single Adults | Houston, TX | No | - | | | | | | | No | | |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | No | | | | No | | |
| VENEZ | Single Adults | Houston, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | | | | Yes | 6/22/2023 | |
| INDIA | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | | | | No | | |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | No | | | | No | | |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | | | | No | | |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | No | | | | No | | |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | No | | |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 | FOAS | Chicago, IL | No | | | | No | | |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | | | | No | | |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | | | | No | | |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | | | | No | | |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | | | | No | | |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | | | | No | | |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | No | | | | No | | |
| BOLIV | Single Adults | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | No | | | | Yes | 6/27/2023 | |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/12/2023 | ECCO | Philadelphia, PA | No | | | | Yes | 6/12/2023 | |
| ANGOL | Single Adults | Chicago, IL | Yes | 5/18/2023 | FOAS | Los Angeles, CA | No | | | | No | | |
| ANGOL | Single Adults | Detroit, MI | Yes | 5/19/2023 | FOAS | Detroit, MI | No | | | | No | | |
| SENEG | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | | | | No | | |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/6/2023 | EARM | Atlanta, GA | No | | | | No | | |
| INDIA | Single Adults | Detroit, MI | Yes | 6/5/2023 | FOAS | Detroit, MI | No | | | | No | | |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | No | | | | Yes | 6/7/2023 | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | | | | No | | |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | | | | No | | |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | No | | | | No | | |
| INDIA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | | | | No | | |
| GHANA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | | | | No | | |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | | | | No | | |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/26/2023 | FOAS | Detroit, MI | No | | | | No | | |
| CHINA | FMUA | New York City, NY | No | - | | | | | | | No | | |
| CHINA | FMUA | New York City, NY | No | - | | | | | | | No | | |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | | | | Yes | 5/23/2023 | |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | | | | No | | |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/1/2023 | EARM | Atlanta, GA | No | | | | No | | |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | | | | No | | |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | No | | | | No | | |
| ELSAL | Single Adults | New York City, NY | Yes | 6/21/2023 | ECCO | New York City, NY | No | | | | Yes | 6/21/2023 | |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | | | | No | | |
| MAUTA | Single Adults | Denver, CO | No | - | | | | | | | No | | |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | No | | | | No | | |
| COLOM | Single Adults | Washington, DC | Yes | 6/21/2023 | FOAS | Washington, DC | No | | | | Yes | 7/6/2023 | |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | | | | No | | |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 | FOAS | Chicago, IL | No | | | | Yes | 6/22/2023 | |
| VENEZ | Single Adults | Miami, FL | Yes | 5/24/2023 | FOAS | Miami, FL | No | | | | Yes | 5/15/2023 | |
| VENEZ | Single Adults | New York City, NY | No | - | | | | | | | No | | |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | | | | No | | |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | | | | No | | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | No | | | | No | | |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | | | | No | | |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | | | | No | | |
| DR | Single Adults | New York City, NY | Yes | 7/31/2023 | FOAS | New York City, NY | No | | | | No | | |
| PARAG | Single Adults | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | No | | | | No | | |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | | | | No | | |
| PARAG | Single Adults | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | No | | | | No | | |
| CHINA | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | | | | No | | |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | | | | No | | |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 6/16/2023 | ECCO | Philadelphia, PA | No | | | | Yes | 6/16/2023 | |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | No | | | | No | | |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | | | | No | | |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | No | | | | Yes | 7/5/2023 | |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | No | | | | No | | |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | | | | No | | |
| INDIA | Single Adults | St. Paul, MN | Yes | 6/6/2023 | FOAS | Chicago, IL | No | | | | No | | |
| SENEG | Single Adults | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | No | | | | No | | |
| PERU | FMUA | Boston, MA | Yes | 6/1/2023 | Self-Removal | Boston, MA | No | | | | No | | |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | | | | Yes | 6/7/2023 | |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/26/2023 | EARM | San Francisco, CA | No | | | | No | | |
| INDIA | Single Adults | Chicago, IL | Yes | 6/16/2023 | FOAS | Chicago, IL | No | | | | No | | |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/11/2023 | FOAS | New Orleans, LA | No | | | | No | | |
| VENEZ | Single Adults | Boston, MA | No | - | | | | | | | No | | |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | No | | | | No | | |
| HONDU | Single Adults | New York City, NY | No | - | | | | | | | No | | |
| GUATE | Single Adults | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | No | | | | No | | |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/7/2023 | FOAS | New Orleans, LA | No | | | | No | | |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | | | | Yes | 6/1/2023 | |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | | | | No | | |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | | | | No | | |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | | | | No | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | | | | No | |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | | | | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 7/18/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 | FOAS | Atlanta, GA | No | | | | No | |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adults | Houston, TX | No | - | | | No | | | | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | No | |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | | | | No | |
| DR | Single Adults | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | | | | No | |
| PERU | Single Adults | Denver, CO | No | - | | | No | | | | No | |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | | | | No | |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | No | | | | No | |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | | | | No | |
| BRAZI | Single Adults | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | No | | | | No | |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | No | | | | No | |
| DR | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | | | | No | |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| GHANA | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | | | | No | |
| SENEG | Single Adults | Detroit, MI | Yes | 6/21/2023 | FOAS | Detroit, MI | No | | | | Yes | 6/8/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | |
| GEORG | Single Adults | New York City, NY | Yes | 5/26/2023 | ISS9 | New York City, NY | No | | | | No | |
| SENEG | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | | | | No | |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/19/2023 | ISS9 | Los Angeles, CA | No | | | | No | |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | No | | | | Yes | 5/31/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | | | | No | |
| VENEZ | Single Adults | Chicago, IL | Yes | 9/5/2023 | FOAS | Chicago, IL | No | | | | Yes | 6/14/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | No | | | | No | |
| GUATE | Single Adults | Dallas, TX | Yes | 5/19/2023 | FOAS | Dallas, TX | No | | | | No | |
| ELSAL | Single Adults | Atlanta, GA | Yes | 5/17/2023 | ECCO | Atlanta, GA | No | | | | Yes | 5/17/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | No | | | | No | |
| HONDU | Single Adults | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | No | | | | No | |
| COLOM | Single Adults | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | No | |
| COLOM | Single Adults | Baltimore, MD | Yes | 7/7/2023 | Subsequent Encounter | Baltimore, MD | No | | | | Yes | 7/7/2023 |
| AFGHA | Single Adults | Los Angeles, CA | Yes | 5/26/2023 | FOAS | Los Angeles, CA | No | | | | Yes | 7/21/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adults | Miami, FL | Yes | 5/30/2023 | FOAS | El Paso, TX | No | | | | No | |
| INDIA | Single Adults | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | | | | No | |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | | | | No | |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | | | | No | |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | No | | | | No | |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | | | | No | |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | No | | | | No | |
| VENEZ | Single Adults | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | No | | | | No | |
| VENEZ | Single Adults | New York City, NY | Yes | 7/7/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/26/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adults | Washington, DC | Yes | 6/13/2023 | FOAS | Washington, DC | No | | | | No | |
| VENEZ | Single Adults | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/12/2023 | ECCO | Atlanta, GA | No | | | | Yes | 6/12/2023 |
| VENEZ | Single Adults | New York City, NY | No | - | | | No | | | | No | |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | | | | No | |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | | | | No | |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | | | | No | |
| SENEG | Single Adults | Atlanta, GA | Yes | 6/4/2023 | FOAS | New Orleans, LA | No | | | | No | |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | | | | No | |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | No | | | | No | |
| INDIA | Single Adults | Boston, MA | No | - | | | No | | | | No | |
| INDIA | Single Adults | San Francisco, CA | Yes | 9/11/2023 | ISS9 | San Francisco, CA | No | | | | No | |
| INDIA | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | | | | Yes | 5/26/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | No | | | | No | |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | No | | | | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | No | | | | No | |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 | ISS9 | Los Angeles, CA | No | | | | No | |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | | | | No | |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | No | | | | No | |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | | | | No | |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | | | | No | |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | No | | | | No | |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | | | | No | |
| ECUAD | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | Newark, NJ | No | | | | No | |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | | | | No | |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | | | | Yes | 5/23/2023 |
| ELSAL | Single Adults | Los Angeles, CA | No | - | | | No | | | | No | |
| ELSAL | Single Adults | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | No | | | | No | |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | No | | | | No | |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | | | | No | |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | | | | No | |
| COLOM | Single Adults | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | No | | | | No | |
| INDIA | Single Adults | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | | | | No | |
| MAUTA | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | | | | No | |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | | | | No | |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | | | | Yes | 7/5/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | Yes | 7/12/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | Yes | 7/10/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 5/16/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/16/2023 | I589 | San Francisco, CA | No | - | - | - | No | - |
| PARAG | Single Adults | Philadelphia, PA | Yes | 5/19/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/7/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 8/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| GUATE | Single Adults | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | Baltimore, MD | Yes | 6/2/2023 | FOAS | Baltimore, MD | No | - | - | - | Yes | 6/23/2023 |
| PERU | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | Single Adults | New Orleans, LA | Yes | 6/25/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| PERU | Single Adults | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 6/29/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 5/16/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 5/25/2023 | I589 | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/31/2023 | I589 | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/22/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| UINEA | Single Adults | Philadelphia, PA | Yes | 5/14/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 5/16/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/1/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| MEXIC | | Detroit, MI | No | - | - | - | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | No | - | - | - | No | - | - | - | No | - |
| CHINA | Single Adults | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 | I589 | San Francisco, CA | No | - | - | - | No | - |
| COLOM | Single Adults | Phoenix, AZ | Yes | 6/12/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/26/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 7/15/2023 | Self-Removal | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/17/2023 | FOAS | Salt Lake City, UT | No | - | - | - | Yes | 7/17/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| VENEZ | Single Adults | Houston, TX | Yes | 8/3/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 7/6/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 7/6/2023 | I589 | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | San Francisco, CA | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| CAMER | Single Adults | Baltimore, MD | Yes | 5/31/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/12/2023 | I589 | San Francisco, CA | No | - | - | - | Yes | - |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/8/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOLIV | Single Adults | Washington, DC | Yes | 6/23/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 6/16/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| ECUAD | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | New York City, NY | No | - | - | - | - | - | - | - | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/14/2023 | ECCO | Atlanta, GA | No | - | - | - | Yes | 8/14/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 7/13/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/20/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ECUAD | Single Adults | Boston, MA | Yes | 5/22/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/27/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/1/2023 |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| BRAZI | Single Adults | Boston, MA | Yes | 7/19/2023 | Subsequent Encounter | Boston, MA | No | - | - | - | No | - |
| GEORG | Single Adults | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | Yes | 5/15/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | Yes | 7/21/2023 |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| CONGO | Single Adults | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | No | - | - | - | - | - | - | - | No | - |
| PERU | Single Adults | New Orleans, LA | Yes | 7/6/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/13/2023 | FOAS | San Francisco, CA | No | - | - | - | Yes | 5/30/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NEPAL | Single Adults | Baltimore, MD | Yes | 5/23/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| COLOM | Single Adults | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 9/5/2023 | FOAS | Denver, CO | No | - | - | - | Yes | 7/13/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 5/16/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adults | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | San Diego, CA | Yes | 6/29/2023 | FOAS | San Diego, CA | No | - | - | - | No | - |
| VENEZ | FMUA | Harlingen, TX | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/3/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/21/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| GUATE | Single Adults | Chicago, IL | Yes | 5/30/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 8/4/2023 | Subsequent Encounter | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ANGOL | Single Adults | Washington, DC | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 7/13/2023 | EARM | Detroit, MI | No | - | - | - | No | - |
| BOLIV | Single Adults | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| GHANA | Single Adults | Washington, DC | Yes | 5/23/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| NEPAL | Single Adults | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adults | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 7/31/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| HONDU | Single Adults | New York City, NY | No | - | - | - | - | - | - | - | No | - |
| GUATE | Single Adults | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | No | - | - | - | Yes | 6/8/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 7/5/2023 | ECCO | New York City, NY | No | - | - | - | Yes | 7/5/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/2/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/7/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/28/2023 |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |

| Country | Category | City | | Date | Program | City | | | | | | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/6/2023 | EARM | El Paso, TX | No | - | - | - | No | - |
| NICAR | Single Adults | Los Angeles, CA | Yes | 5/30/2023 | FOAS | Los Angeles, CA | No | - | - | - | Yes | 9/21/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 5/18/2023 |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| DR | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Philadelphia, PA | Yes | 6/27/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adults | Houston, TX | Yes | 6/22/2023 | FOAS | Houston, TX | No | - | - | - | Yes | 6/7/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| GEORG | Single Adults | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 5/22/2023 |
| INDIA | Single Adults | Salt Lake City, UT | Yes | 6/12/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Miami, FL | Yes | 6/21/2023 | FOAS | Miami, FL | No | - | - | - | Yes | 6/22/2023 |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Newark, NJ | Yes | 8/4/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| PERU | Single Adults | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 5/17/2023 |
| GUATE | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| UZBEK | Single Adults | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COSTA | Single Adults | Philadelphia, PA | Yes | 8/15/2023 | Subsequent Encounter | Philadelphia, PA | No | - | - | - | No | - |
| COLOM | Single Adults | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/26/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adults | Miami, FL | Yes | 5/15/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adults | Dallas, TX | Yes | 10/4/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| ANGOL | FMUA | Seattle, WA | Yes | 6/16/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adults | New York City, NY | Yes | 6/14/2023 | ECCO | Washington, DC | No | - | - | - | Yes | 6/14/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| SENEG | FMUA | Atlanta, GA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| MAUTA | Single Adults | Chicago, IL | Yes | 6/4/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | Single Adults | San Francisco, CA | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| UINEA | Single Adults | New York City, NY | Yes | 6/27/2023 | FOAS | San Francisco, CA | No | - | - | - | No | - |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/23/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 6/26/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/26/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| DR | Single Adults | Boston, MA | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| CHINA | FMUA | New York City, NY | No | - | - | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | No | - | - | - | Yes | 6/12/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| INDIA | Single Adults | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 7/6/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GUATE | Single Adults | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| ELSAL | Single Adults | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adults | Chicago, IL | Yes | 7/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| AFGHA | Single Adults | San Diego, CA | Yes | 7/31/2023 | Self-Removal | San Diego, CA | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adults | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 7/11/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| NICAR | Single Adults | Salt Lake City, UT | Yes | 5/31/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MAUTA | Single Adults | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| INDIA | Single Adults | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/7/2023 | EARM | Salt Lake City, UT | No | - | - | - | No | |
| GHANA | Single Adults | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | No | - | - | - | No | |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | No | - | - | - | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | No | - | - | - | No | |
| SENEG | Single Adults | St. Paul, MN | Yes | 6/6/2023 | FOAS | St. Paul, MN | No | - | - | - | No | |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | No | - | - | - | No | |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | No | - | - | - | No | |
| HONDU | Single Adults | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | No | - | - | - | No | |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - | - | No | |
| UZBEK | Single Adults | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| INDIA | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - | - | No | |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | No | - | - | - | No | |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | No | |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | No | - | - | - | No | |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Miami, FL | No | - | - | - | No | |
| COLOM | Single Adults | Miami, FL | Yes | 7/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| VENEZ | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | No | - | - | - | No | |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | No | - | - | - | No | |
| CHINA | Single Adults | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| PERU | FMUA | Philadelphia, PA | No | - | | - | No | - | - | - | No | |
| DR | Single Adults | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| BOLIV | Single Adults | Washington, DC | No | - | | - | No | - | - | - | No | |
| BRAZI | Single Adults | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | No | - | - | - | No | |
| ECUAD | Single Adults | Chicago, IL | Yes | 5/23/2023 | FOAS | Boston, MA | No | - | - | - | No | |
| PAKIS | Single Adults | Boston, MA | Yes | 10/13/2023 | Self-Removal | Boston, MA | No | - | - | - | No | |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 | EARM | Los Angeles, CA | No | - | - | - | No | |
| INDIA | Single Adults | San Francisco, CA | No | - | | - | No | - | - | - | No | |
| MAUTA | Single Adults | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/27/2023 | EARM | San Francisco, CA | No | - | - | - | No | |
| BOLIV | Single Adults | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| GHANA | Single Adults | New York City, NY | Yes | 5/17/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 7/5/2023 |
| ECUAD | Single Adults | Baltimore, MD | Yes | 5/27/2023 | FOAS | Baltimore, MD | No | - | - | - | No | |
| BRAZI | Single Adults | New York City, NY | Yes | 7/5/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| DR | Single Adults | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| CHINA | | Los Angeles, CA | Yes | 6/16/2023 | I589 | Los Angeles, CA | No | - | - | - | No | |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | No | - | - | - | No | |
| DR | Single Adults | Philadelphia, PA | Yes | 8/1/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | No | |
| VENEZ | Single Adults | Denver, CO | Yes | 5/26/2023 | ECCO | Denver, CO | No | - | - | - | Yes | 5/26/2023 |
| GUATE | Single Adults | Dallas, TX | No | - | | - | No | - | - | - | No | |
| GUATE | Single Adults | Dallas, TX | No | - | | - | No | - | - | - | No | |
| ARGEN | Single Adults | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | No | - | - | - | No | |
| GUATE | Single Adults | Miami, FL | Yes | 5/24/2023 | FOAS | Boston, MA | No | - | - | - | No | |
| UZBEK | Single Adults | New York City, NY | Yes | 5/31/2023 | I589 | New York City, NY | No | - | - | - | No | |
| UZBEK | Single Adults | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | No | - | - | - | Yes | 5/16/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - | - | No | |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | No | - | - | - | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | No | - | - | - | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/6/2023 | I589 | Salt Lake City, UT | No | - | - | - | No | |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | No | - | - | - | No | |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | No | - | - | - | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| VENEZ | Single Adults | Chicago, IL | No | - | | - | No | - | - | - | No | |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | |
| VENEZ | Single Adults | Houston, TX | No | - | | - | No | - | - | - | No | |

**ERO LESA Strategy and Operations Analysis Unit**

For Official Use Only (FOUO)/Pre-decisional
This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).

It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.

**Florida v. Biden II: Parole with Conditions Reporting**

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 10/09/2023).
• Check in and charging document data extracted from EID as of 10/09/2023.
• FOAS data current as of 10/09/2023. EARM data current as of 10/09/2023.
• EOIR data current as of 10/13/2023.
• ECCO data current as of 09/31/2023.
• OCOA data current as of 10/09/2023.
• USCIS Global I-589 data current as of 10/13/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.

• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.

**Table 2. Check-In Location for Checkins (as of 10/09/2023)**

| Check-In Location | Count |
|---|---|
| Atlanta, GA | 141 |
| Baltimore, MD | 48 |
| Boston, MA | 206 |
| Buffalo, NY | 15 |
| Chicago, IL | 249 |
| Dallas, TX | 118 |
| Denver, CO | 91 |
| Detroit, MI | 70 |
| El Paso, TX | 24 |
| Houston, TX | 49 |
| Los Angeles, CA | 103 |
| Miami, FL | 174 |
| New Orleans, LA | 90 |
| New York City, NY | 437 |
| Newark, NJ | 139 |
| Philadelphia, PA | 58 |
| Phoenix, AZ | 26 |
| Salt Lake City, UT | 54 |
| San Antonio, TX | 47 |
| San Diego, CA | 6 |
| San Francisco, CA | 168 |
| Seattle, WA | 49 |
| St. Paul, MN | 42 |
| Washington, DC | 94 |
| **Total** | **2,498** |

# ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

## Florida v. Biden II: Parole with Conditions Reporting

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 10/09/2023).
• Check in and charging document data extracted from EID as of 10/09/2023.
• FOAS data current as of 10/09/2023. EARM data current as of 10/09/2023.
• EOIR data current as of 10/13/2023.
• ECCO data current as of 09/31/2023.
• OCOA data current as of 10/09/2023.
• USCIS Global I-589 data current as of 10/13/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.

**Table 2. Intended Location for No Check-Ins (as of 10/09/2023)**

| Intended Location | Count |
|-------------------|-------|
| Baltimore, MD | 1 |
| Boston, MA | 2 |
| Chicago, IL | 2 |
| Dallas, TX | 6 |
| Denver, CO | 12 |
| Detroit, MI | 2 |
| Houston, TX | 7 |
| Los Angeles, CA | 3 |
| Miami, FL | 1 |
| New Orleans, LA | 3 |
| New York City, NY | 20 |
| Newark, NJ | 1 |
| Philadelphia, PA | 4 |
| Salt Lake City, UT | 6 |
| San Francisco, CA | 1 |
| Washington, DC | 3 |
| **Total** | **74** |

**ERO LESA Strategy and Operations Analysis Unit**

**For Official Use Only (FOUO)/Pre-decisional**

*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552). It is to be controlled, stored, handled, transmitted, distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released to the public or other personnel who do not have a valid "need-to-know" without prior approval of an authorized DHS official.*

## Florida v. Biden II: Parole with Conditions Reporting

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 10/09/2023).
• Check in and charging document data extracted from EID as of 10/09/2023.
• FOAS data current as of 10/09/2023. EARM data current as of 10/09/2023.
• EOIR data current as of 10/13/2023.
• ECCO data current as of 09/31/2023.
• OCOA data current as of 10/09/2023.
• USCIS Global I-589 data current as of 10/13/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines 'CDI-Issued' when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'

**Table 2. CDI Location for CDIs Issued (as of 10/09/2023)**

| CDI-Issued Location | Count | Approved | Pending | Rejected |
|---|---|---|---|---|
| Atlanta, GA | 113 | 101 | 4 | 8 |
| Baltimore, MD | 30 | 26 | 4 | 0 |
| Boston, MA | 163 | 144 | 5 | 14 |
| Buffalo, NY | 14 | 13 | 0 | 1 |
| Chicago, IL | 101 | 98 | 3 | 0 |
| Dallas, TX | 16 | 15 | 1 | 0 |
| Denver, CO | 78 | 76 | 0 | 2 |
| Detroit, MI | 30 | 29 | 1 | 0 |
| El Paso, TX | 17 | 17 | 0 | 0 |
| Harlingen, TX | 1 | 0 | 0 | 1 |
| Houston, TX | 47 | 47 | 0 | 0 |
| Los Angeles, CA | 83 | 82 | 0 | 1 |
| Miami, FL | 108 | 104 | 2 | 2 |
| New Orleans, LA | 38 | 34 | 3 | 1 |
| New York City, NY | 220 | 216 | 1 | 3 |
| Newark, NJ | 101 | 99 | 0 | 2 |
| Philadelphia, PA | 11 | 11 | 0 | 0 |
| Phoenix, AZ | 13 | 13 | 0 | 0 |
| Salt Lake City, UT | 20 | 20 | 0 | 0 |
| San Antonio, TX | 19 | 19 | 0 | 0 |
| San Diego, CA | 4 | 4 | 0 | 0 |
| San Francisco, CA | 146 | 144 | 0 | 2 |

| | | | |
|---|---|---|---|
| Seattle, WA | 25 | 25 | 0 | 0 |
| St. Paul, MN | 19 | 17 | 0 | 2 |
| Washington, DC | 60 | 60 | 0 | 0 |
| **Total** | **1477** | **1414** | **24** | **39** |