# ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

*It contains information that may be exempt from public release under the Freedom of Information Act (5 U.S.C. 552*
*distributed, and disposed of in accordance with DHS policy relating to FOUO information and is not to be released*
*"need-to-know" without prior approval of an authorized DHS official.*

## Florida v. Biden II: Parole with Conditions Reporting

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 12/01/2023).
• Check in and charging document data extracted from EID as of 12/01/2023.
• FOAS data current as of 10/09/2023. EARM data current as of 12/01/2023.
• EOIR data current as of 12/04/2023.
• ECCO data current as of 11/30/2023.
• OCOA data current as of 12/01/2023.
• USCIS Global I-589 data current as of 12/06/2023.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appoi
encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for I
(OCOA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for
• For the purposes of this report, ICE defines 'CDI-Issued' when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'

**Example for reading the data below** is: For row 10, this is a non-citizen who claims citizenship of India (INDIA) a
charging document on 7/25/2023 in Houston, TX.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date |
|-------------|-------------|-------------------|----------|---------------|
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 8/15/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |

| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
|-------|------|-------------|-----|----------|
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/23/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 |

| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 |
|---|---|---|---|---|
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| MEXIC | - | San Francisco, CA | Yes | 8/10/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |

| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
|------|------|-----------|-----|-----------|
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 |
| MAUTA | Single Adults | Houston, TX | Yes | 5/22/2023 |
| ANGOL | Single Adults | St. Paul, MN | Yes | 6/21/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/13/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 5/16/2023 |
| PERU | - | Denver, CO | Yes | 11/8/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 5/17/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |

| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
|------|------|-------------|-----|-----------|
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 6/30/2023 |
| PERU | Single Adults | Philadelphia, PA | Yes | 7/14/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/15/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/22/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 7/16/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| COLOM | - | Denver, CO | Yes | 8/15/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 10/24/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 10/24/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 10/24/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |

| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
|-------|------|------------|-----|----------|
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 9/20/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 |
| ANGOL | Single Adults | Boston, MA | Yes | 6/13/2023 |
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |

| CAMER | Single Adults | Baltimore, MD | Yes | 8/21/2023 |
|-------|---------------|---------------|-----|-----------|
| PARAG | Single Adults | New York City, NY | Yes | 10/24/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 5/15/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/22/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/26/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/26/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/10/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/14/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 6/13/2023 |

| CAMER | Single Adults | Baltimore, MD | Yes | 8/11/2023 |
|---|---|---|---|---|
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 |
| BRAZI | Single Adults | San Francisco, CA | Yes | 11/6/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/19/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/27/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 7/10/2023 |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/24/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 8/2/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/20/2023 |
| UINEA | Single Adults | Chicago, IL | Yes | 5/18/2023 |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/29/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 8/14/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/23/2023 |
| MAUTA | Single Adults | Newark, NJ | Yes | 5/23/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 |
| SENEG | Single Adults | Chicago, IL | Yes | 6/27/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/16/2023 |

| MAUTA | Single Adults | Newark, NJ | Yes | 6/20/2023 |
|-------|---------------|------------|-----|-----------|
| MAUTA | Single Adults | New York City, NY | Yes | 8/14/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/10/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 |
| BOLIV | Single Adults | Miami, FL | Yes | 7/31/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| BOLIV | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| MAUTA | Single Adults | Chicago, IL | Yes | 6/6/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 7/13/2023 |
| DECON | Single Adults | Boston, MA | Yes | 6/7/2023 |
| BOLIV | Single Adults | Baltimore, MD | Yes | 6/13/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 10/10/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 10/10/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 5/27/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/8/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/24/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |

| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
|-------|------|------------|-----|----------|
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 |
| PERU | Single Adults | Washington, DC | Yes | 6/16/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/28/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/25/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/27/2023 |
| PERU | Single Adults | San Antonio, TX | Yes | 6/8/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 |
| DR | Single Adults | Boston, MA | Yes | 5/18/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/29/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 5/30/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/2/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 8/9/2023 |
| COLOM | Single Adults | Philadelphia, PA | Yes | 10/26/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |

| PERU | FMUA | New York City, NY | Yes | 8/2/2023 |
|------|------|-------------------|-----|----------|
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/18/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/11/2023 |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 7/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/30/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 8/10/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 6/9/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 5/30/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 |
| CHINA | Single Adults | Miami, FL | Yes | 7/14/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/3/2023 |
| ANGOL | Single Adults | Boston, MA | Yes | 5/31/2023 |
| UINEA | Single Adults | St. Paul, MN | Yes | 6/29/2023 |

| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
|------|------|-------------------|-----|-----------|
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| ANGOL | Single Adults | Los Angeles, CA | Yes | 5/19/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/24/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/5/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/14/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 5/17/2023 |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/6/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/27/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/5/2023 |
| UINEA | Single Adults | Detroit, MI | Yes | 5/17/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 7/11/2023 |
| SIERR | Single Adults | New York City, NY | Yes | 6/1/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| ANGOL | Single Adults | Chicago, IL | Yes | 5/18/2023 |
| ANGOL | Single Adults | Dallas, TX | Yes | 7/24/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/28/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/6/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/10/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/5/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 5/16/2023 |
| DR | Single Adults | New York City, NY | Yes | 6/19/2023 |

| DR | Single Adults | Newark, NJ | Yes | 6/4/2023 |
|---|---|---|---|---|
| DR | Single Adults | New York City, NY | Yes | 7/2/2023 |
| UINEA | Single Adults | New York City, NY | Yes | 6/23/2023 |
| UINEA | Single Adults | New York City, NY | Yes | 5/25/2023 |
| UINEA | Single Adults | New York City, NY | Yes | 5/31/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/16/2023 |
| GHANA | Single Adults | Miami, FL | Yes | 7/17/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/25/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 10/25/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 11/1/2023 |
| PERU | Single Adults | Houston, TX | Yes | 7/24/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 5/26/2023 |
| PERU | Single Adults | New Orleans, LA | Yes | 7/24/2023 |
| PERU | - | Denver, CO | Yes | 11/8/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| BOLIV | Single Adults | San Francisco, CA | Yes | 6/27/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/30/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/6/2023 |
| PERU | Single Adults | New Orleans, LA | Yes | 7/6/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/10/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/27/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 |
| PERU | Single Adults | Miami, FL | Yes | 5/31/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 5/31/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| BOLIV | Single Adults | Newark, NJ | Yes | 6/27/2023 |
| BOLIV | Single Adults | Miami, FL | Yes | 6/29/2023 |

| ECUAD | Single Adults | Chicago, IL | Yes | 5/23/2023 |
|-------|---------------|-------------|-----|-----------|
| BOLIV | Single Adults | Newark, NJ | Yes | 7/17/2023 |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/26/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/10/2023 |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/10/2023 |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/10/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/12/2023 |
| ANGOL | Single Adults | Detroit, MI | Yes | 5/19/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/20/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| GHANA | - | Seattle, WA | Yes | 9/14/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/11/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 5/20/2023 |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 |
| CAMER | Single Adults | Boston, MA | Yes | 6/19/2023 |
| DR | Single Adults | Newark, NJ | Yes | 7/26/2023 |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 6/2/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/3/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/21/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/22/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 5/23/2023 |
| DR | Single Adults | Philadelphia, PA | Yes | 6/27/2023 |

| MAUTA | Single Adults | Denver, CO | Yes | 5/19/2023 |
|-------|---------------|------------|-----|-----------|
| SENEG | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 5/25/2023 |
| GEORG | Single Adults | Los Angeles, CA | Yes | 5/30/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 8/15/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 6/1/2023 |
| INDIA | Single Adults | Seattle, WA | Yes | 6/26/2023 |
| INDIA | Single Adults | Phoenix, AZ | Yes | 7/24/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 7/12/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/10/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/29/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/13/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/20/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/5/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| INDIA | - | New York City, NY | Yes | 8/5/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/17/2023 |
| MAUTA | Single Adults | Washington, DC | Yes | 6/14/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/15/2023 |
| INDIA | Single Adults | Washington, DC | Yes | 7/25/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 7/10/2023 |
| MAUTA | Single Adults | New Orleans, LA | Yes | 6/21/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/14/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/20/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| INDIA | Single Adults | New Orleans, LA | Yes | 6/7/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 |
| INDIA | - | Boston, MA | Yes | 10/24/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 |

| INDIA | Single Adults | New York City, NY | Yes | 5/25/2023 |
|-------|---------------|-------------------|-----|-----------|
| INDIA | Single Adults | San Francisco, CA | Yes | 6/27/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/18/2023 |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 6/1/2023 |
| MAUTA | Single Adults | Washington, DC | Yes | 5/15/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/15/2023 |
| MAUTA | Single Adults | St. Paul, MN | Yes | 8/2/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/19/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/30/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 10/17/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/12/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 5/31/2023 |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 5/18/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/25/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/22/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/24/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/23/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 |
| VIETN | Single Adults | Denver, CO | Yes | 5/24/2023 |
| PERU | Single Adults | St. Paul, MN | Yes | 7/8/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/10/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/13/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/14/2023 |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/1/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| ECUAD | Single Adults | Miami, FL | Yes | 10/2/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 |

| PERU | Single Adults | Miami, FL | Yes | 7/23/2023 |
|------|---------------|-----------|-----|-----------|
| COLOM | Single Adults | Miami, FL | Yes | 7/7/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/15/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/14/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/11/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/26/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/7/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 8/14/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 6/9/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/30/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/25/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/18/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/24/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 6/14/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/9/2023 |
| VIETN | Single Adults | San Francisco, CA | Yes | 5/16/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/1/2023 |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/25/2023 |
| BRAZI | Single Adults | Philadelphia, PA | Yes | 10/30/2023 |
| COLOM | Single Adults | Phoenix, AZ | Yes | 6/12/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/25/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |

| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
|-------|------|-------------|-----|-----------|
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 |
| MEXIC | - | Denver, CO | Yes | 8/16/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/31/2023 |
| BOLIV | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 10/31/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/3/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/14/2023 |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/12/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/6/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 |

| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/27/2023 |
| DR | Single Adults | Newark, NJ | Yes | 7/25/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/28/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/28/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 8/9/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/24/2023 |
| DR | Single Adults | Dallas, TX | Yes | 7/24/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 7/10/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 6/26/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 |
| DR | Single Adults | New York City, NY | Yes | 5/19/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/20/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 6/29/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/23/2023 |

| | | | | |
|---|---|---|---|---|
| COLOM | Single Adults | Boston, MA | Yes | 5/19/2023 |
| COLOM | Single Adults | San Antonio, TX | Yes | 8/1/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/23/2023 |
| BRAZI | Single Adults | Miami, FL | Yes | 7/22/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/11/2023 |
| INDIA | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/21/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 |
| MAUTA | Single Adults | New Orleans, LA | Yes | 5/18/2023 |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/30/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 6/12/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/20/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/16/2023 |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/19/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/20/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 8/1/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 |
| INDIA | Single Adults | New Orleans, LA | Yes | 7/27/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 8/14/2023 |
| DR | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| INDIA | Single Adults | Boston, MA | Yes | 8/1/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/5/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/26/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |

| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
|-------|------|-------------------|-----|-----------|
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/23/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 7/2/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 |
| DR | Single Adults | Boston, MA | Yes | 5/26/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/24/2023 |
| INDIA | Single Adults | Newark, NJ | Yes | 5/24/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 7/7/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
| GHANA | Single Adults | Newark, NJ | Yes | 5/30/2023 |
| GEORG | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| BOLIV | Single Adults | Miami, FL | Yes | 7/22/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/10/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 7/25/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 7/26/2023 |
| ECUAD | Single Adults | Baltimore, MD | Yes | 5/27/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/24/2023 |

| SENEG | Single Adults | Baltimore, MD | Yes | 9/23/2023 |
|-------|---------------|---------------|-----|-----------|
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 |
| INDIA | Single Adults | Houston, TX | Yes | 7/25/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/18/2023 |
| GHANA | Single Adults | San Francisco, CA | Yes | 6/22/2023 |
| GHANA | Single Adults | Detroit, MI | Yes | 7/17/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 8/15/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 7/27/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 |
| GHANA | Single Adults | Phoenix, AZ | Yes | 7/10/2023 |
| GHANA | Single Adults | Philadelphia, PA | Yes | 7/19/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/25/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/26/2023 |
| JAMAI | Single Adults | Newark, NJ | Yes | 8/1/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 5/18/2023 |
| PARAG | Single Adults | Newark, NJ | Yes | 7/17/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/18/2023 |
| PARAG | Single Adults | Philadelphia, PA | Yes | 5/19/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/7/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 |
| PARAG | Single Adults | Baltimore, MD | Yes | 10/13/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 5/14/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 6/9/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/31/2023 |
| MAUTA | Single Adults | Buffalo, NY | Yes | 7/11/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 10/26/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/24/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/15/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/24/2023 |

| MAUTA | Single Adults | Detroit, MI | Yes | 5/21/2023 |
|-------|---------------|-------------|-----|-----------|
| PARAG | Single Adults | New York City, NY | Yes | 6/1/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/24/2023 |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 10/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 10/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 10/10/2023 |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 |
| COLOM | - | Miami, FL | Yes | 7/24/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 |
| BRAZI | Single Adults | New York City, NY | Yes | 7/5/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/3/2023 |
| BISSA | Single Adults | New York City, NY | Yes | 6/22/2023 |
| MOLDO | Single Adults | Chicago, IL | Yes | 7/20/2023 |
| GHANA | Single Adults | Washington, DC | Yes | 5/23/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/20/2023 |

| COLOM | Single Adults | San Francisco, CA | Yes | 7/7/2023 |
|-------|---------------|-------------------|-----|----------|
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 |
| PERU | Single Adults | Boston, MA | Yes | 6/27/2023 |
| GHANA | Single Adults | New York City, NY | Yes | 5/22/2023 |
| PERU | - | San Francisco, CA | Yes | 8/9/2023 |
| PERU | - | San Francisco, CA | Yes | 8/10/2023 |

| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 |
| BOLIV | - | Seattle, WA | Yes | 7/11/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/30/2023 |
| SENEG | Single Adults | Newark, NJ | Yes | 6/1/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/29/2023 |
| INDIA | Single Adults | Seattle, WA | Yes | 6/27/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 |
| DR | Single Adults | New York City, NY | Yes | 6/21/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/29/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 |

| SENEG | Single Adults | New Orleans, LA | Yes | 10/24/2023 |
|---|---|---|---|---|
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/7/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/6/2023 |
| NEPAL | Single Adults | San Antonio, TX | Yes | 6/1/2023 |
| NEPAL | Single Adults | Baltimore, MD | Yes | 8/12/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 6/14/2023 |
| NEPAL | Single Adults | San Diego, CA | Yes | 5/31/2023 |
| NEPAL | Single Adults | New York City, NY | Yes | 5/25/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 5/31/2023 |
| MAUTA | Single Adults | Philadelphia, PA | Yes | 5/30/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 8/2/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/22/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 6/1/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/7/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/7/2023 |
| NEPAL | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 8/1/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/21/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/12/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/2/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 5/23/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/24/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 5/16/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/12/2023 |

| CHINA | Single Adults | Los Angeles, CA | Yes | 6/29/2023 |
|-------|---------------|-----------------|-----|-----------|
| CHINA | Single Adults | New York City, NY | Yes | 7/19/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 7/12/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/19/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/18/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/26/2023 |
| MAUTA | Single Adults | Chicago, IL | Yes | 5/21/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/31/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 5/25/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 6/12/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/30/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/15/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/25/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 5/16/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 6/26/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 7/25/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 5/18/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/21/2023 |
| SENEG | Single Adults | Baltimore, MD | Yes | 8/4/2023 |
| SENEG | Single Adults | St. Paul, MN | Yes | 6/6/2023 |
| SENEG | Single Adults | Detroit, MI | Yes | 6/8/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/23/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |

| PERU | FMUA | New York City, NY | Yes | 6/22/2023 |
|------|------|-------------------|-----|-----------|
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| BRAZI | FMUA | Phoenix, AZ | Yes | 8/2/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |

| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
|---|---|---|---|---|
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |

| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
|------|------|-----------|-----|-----------|
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 |
| GEORG | Single Adults | New York City, NY | Yes | 7/5/2023 |
| CAMER | Single Adults | Denver, CO | Yes | 5/16/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| CHINA | Single Adults | New York City, NY | Yes | 6/21/2023 |
| DR | Single Adults | Boston, MA | Yes | 7/25/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/22/2023 |
| DR | Single Adults | Boston, MA | Yes | 8/15/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/9/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 6/29/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 5/28/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/16/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/18/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/7/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/10/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| DR | Single Adults | Boston, MA | Yes | 6/8/2023 |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/4/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |

| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 |
| CAMER | - | Baltimore, MD | Yes | 6/17/2023 |
| CAMER | Single Adults | St. Paul, MN | Yes | 5/22/2023 |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 |
| CAMER | Single Adults | Los Angeles, CA | Yes | 6/6/2023 |
| KAZAK | Single Adults | New York City, NY | Yes | 6/12/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/12/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 5/30/2023 |
| CHINA | Single Adults | Los Angeles, CA | Yes | 6/27/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/10/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| GHANA | Single Adults | Newark, NJ | Yes | 5/19/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| PARAG | Single Adults | New York City, NY | Yes | 7/14/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 6/26/2023 |

| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| PERU | - | Baltimore, MD | Yes | 8/11/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| MEXIC | Single Adults | Detroit, MI | Yes | 9/29/2023 |
| MEXIC | - | Detroit, MI | Yes | 11/1/2023 |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |

| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
|-------|------|------------|-----|----------|
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 10/26/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 8/4/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 6/12/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 8/4/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/26/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 8/4/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/1/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/6/2023 |
| PERU | Single Adults | Denver, CO | Yes | 6/12/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 10/25/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/4/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/12/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 6/2/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/2/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/27/2023 |
| COLOM | Single Adults | Buffalo, NY | Yes | 7/31/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 5/31/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/26/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/7/2023 |
| BRAZI | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 6/26/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 5/25/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/10/2023 |

| PERU | Single Adults | Atlanta, GA | Yes | 5/24/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
| COSTA | Single Adults | Newark, NJ | Yes | 5/17/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/24/2023 |
| INDIA | Single Adults | Chicago, IL | Yes | 6/16/2023 |
| INDIA | Single Adults | Buffalo, NY | Yes | 6/5/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/18/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 6/13/2023 |
| DR | Single Adults | Newark, NJ | Yes | 5/24/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 7/24/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/6/2023 |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/6/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 5/23/2023 |
| ECUAD | Single Adults | St. Paul, MN | Yes | 7/26/2023 |
| PAKIS | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| ECUAD | Single Adults | Chicago, IL | Yes | 8/1/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/12/2023 |
| PERU | Single Adults | Boston, MA | Yes | 5/25/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/23/2023 |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 |

| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 |
|-------|------|-------------|-----|-----------|
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |

| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
|-------|------|-----------|-----|-----------|
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 |

| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
|-------|------|-----------|-----|-----------|
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| HONDU | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 10/25/2023 |
| GUATE | - | Salt Lake City, UT | Yes | 11/8/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/14/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/22/2023 |
| VENEZ | - | El Paso, TX | Yes | 5/31/2023 |
| VENEZ | Single Adults | St. Paul, MN | Yes | 5/23/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/5/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/13/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 9/5/2023 |

| VENEZ | Single Adults | New Orleans, LA | Yes | 7/11/2023 |
|-------|---------------|-----------------|-----|-----------|
| VENEZ | Single Adults | Miami, FL | Yes | 11/6/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 10/25/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/12/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 10/24/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 10/24/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 6/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 5/23/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/18/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/7/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/7/2023 |
| PERU | Single Adults | Chicago, IL | Yes | 6/13/2023 |
| PERU | Single Adults | Detroit, MI | Yes | 7/11/2023 |
| HONDU | Single Adults | Washington, DC | Yes | 7/25/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/8/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/14/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |

| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 |
|-------|------|-------------------|-----|-----------|
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 |
| GUATE | Single Adults | Houston, TX | Yes | 7/24/2023 |
| GUATE | Single Adults | Baltimore, MD | Yes | 10/24/2023 |
| GUATE | Single Adults | New York City, NY | Yes | 7/23/2023 |
| GUATE | Single Adults | Dallas, TX | Yes | 7/27/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 7/3/2023 |
| GUATE | Single Adults | Dallas, TX | Yes | 7/27/2023 |
| GUATE | Single Adults | Miami, FL | Yes | 5/22/2023 |
| GUATE | Single Adults | Seattle, WA | Yes | 8/14/2023 |
| GUATE | Single Adults | Houston, TX | Yes | 10/16/2023 |
| GUATE | Single Adults | Houston, TX | Yes | 10/16/2023 |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| GUATE | Single Adults | Boston, MA | Yes | 7/11/2023 |
| VENEZ | - | Dallas, TX | Yes | 8/15/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/3/2023 |
| PERU | Single Adults | El Paso, TX | Yes | 5/22/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/24/2023 |
| PERU | Single Adults | Seattle, WA | Yes | 6/28/2023 |
| ELSAL | Single Adults | Baltimore, MD | Yes | 6/2/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/11/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/11/2023 |
| ELSAL | Single Adults | Atlanta, GA | Yes | 10/24/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| PERU | Single Adults | Denver, CO | Yes | 7/13/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 |
| NICAR | Single Adults | Boston, MA | Yes | 7/13/2023 |
| PERU | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| PERU | Single Adults | Washington, DC | Yes | 7/6/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 5/15/2023 |
| COLOM | - | Chicago, IL | Yes | 8/14/2023 |

| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 |
|-------|------|-----------|-----|-----------|
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| GUATE | Single Adults | New York City, NY | Yes | 5/23/2023 |
| GUATE | Single Adults | Philadelphia, PA | Yes | 7/3/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/5/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |

| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
|-------|------|-------------|-----|-----------|
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/19/2023 |
| ELSAL | - | Philadelphia, PA | Yes | 9/5/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 8/4/2023 |

| PERU | Single Adults | Chicago, IL | Yes | 6/12/2023 |
|------|---------------|-------------|-----|-----------|
| ARGEN | Single Adults | Washington, DC | Yes | 7/13/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/24/2023 |
| COLOM | Single Adults | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| ELSAL | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/11/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/28/2023 |
| VENEZ | Single Adults | Harlingen, TX | Yes | 8/8/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/20/2023 |
| COLOM | Single Adults | Salt Lake City, UT | Yes | 10/24/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/11/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/13/2023 |
| PERU | Single Adults | Los Angeles, CA | Yes | 7/24/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 8/2/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/19/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 7/12/2023 |
| NICAR | - | Denver, CO | Yes | 11/8/2023 |
| HONDU | Single Adults | San Antonio, TX | Yes | 6/15/2023 |
| HONDU | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/2/2023 |
| ELSAL | Single Adults | Atlanta, GA | Yes | 7/21/2023 |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 |
| CUBA | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/13/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 |
| CUBA | - | Chicago, IL | Yes | 8/3/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 7/1/2023 |

| COLOM | Single Adults | St. Paul, MN | Yes | 7/22/2023 |
|-------|---------------|--------------|-----|-----------|
| CUBA | - | Chicago, IL | Yes | 8/3/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/24/2023 |
| ECUAD | Single Adults | New York City, NY | Yes | 7/26/2023 |
| ELSAL | Single Adults | Los Angeles, CA | Yes | 6/8/2023 |
| ELSAL | Single Adults | New York City, NY | Yes | 7/24/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 7/24/2023 |
| PERU | Single Adults | Salt Lake City, UT | Yes | 6/20/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/22/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Buffalo, NY | Yes | 6/6/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/25/2023 |
| GUATE | Single Adults | St. Paul, MN | Yes | 7/22/2023 |
| GUATE | - | Denver, CO | Yes | 11/8/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/25/2023 |
| GUATE | Single Adults | Salt Lake City, UT | Yes | 10/13/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/11/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/27/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 9/5/2023 |
| HONDU | Single Adults | Atlanta, GA | Yes | 5/24/2023 |
| VENEZ | Single Adults | Los Angeles, CA | Yes | 7/13/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/14/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/20/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/27/2023 |
| ECUAD | Single Adults | Philadelphia, PA | Yes | 6/14/2023 |
| PERU | Single Adults | New York City, NY | Yes | 5/17/2023 |
| GUATE | Single Adults | Atlanta, GA | Yes | 7/22/2023 |

| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
|-------|---------------|-----------|-----|-----------|
| VENEZ | - | Baltimore, MD | Yes | 7/7/2023 |
| HONDU | Single Adults | New Orleans, LA | Yes | 7/24/2023 |
| GUATE | - | Baltimore, MD | Yes | 6/8/2023 |
| GUATE | Single Adults | Salt Lake City, UT | Yes | 10/13/2023 |
| ARGEN | Single Adults | Detroit, MI | Yes | 7/13/2023 |
| GUATE | Single Adults | Boston, MA | Yes | 7/5/2023 |
| GUATE | Single Adults | New York City, NY | Yes | 7/24/2023 |
| GUATE | Single Adults | Washington, DC | Yes | 7/25/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 6/16/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 9/20/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/25/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Baltimore, MD | Yes | 9/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 10/13/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 |
| VENEZ | - | Denver, CO | Yes | 11/8/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/8/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 6/29/2023 |

| COLOM | Single Adults | New York City, NY | Yes | 7/7/2023 |
|-------|---------------|-------------------|-----|----------|
| ECUAD | Single Adults | New Orleans, LA | Yes | 6/25/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/14/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/29/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| HONDU | Single Adults | Baltimore, MD | Yes | 7/12/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| GUATE | Single Adults | San Francisco, CA | Yes | 7/11/2023 |
| GUATE | Single Adults | Seattle, WA | Yes | 5/29/2023 |

| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 7/20/2023 |
| COSTA | Single Adults | Detroit, MI | Yes | 8/14/2023 |
| COSTA | Single Adults | Philadelphia, PA | Yes | 10/30/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/14/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 5/15/2023 |
| PERU | Single Adults | New York City, NY | Yes | 7/3/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| TURKE | Single Adults | Los Angeles, CA | Yes | 9/6/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/11/2023 |
| PERU | Single Adults | Baltimore, MD | Yes | 8/11/2023 |
| COLOM | Single Adults | New Orleans, LA | Yes | 7/7/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COSTA | Single Adults | Detroit, MI | Yes | 5/17/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/22/2023 |
| MAUTA | Single Adults | Detroit, MI | Yes | 6/8/2023 |
| MAUTA | Single Adults | Buffalo, NY | Yes | 6/27/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 7/24/2023 |
| MAUTA | Single Adults | Denver, CO | Yes | 10/26/2023 |
| SENEG | Single Adults | New York City, NY | Yes | 6/13/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | Single Adults | Seattle, WA | Yes | 6/29/2023 |
| NEPAL | Single Adults | Buffalo, NY | Yes | 6/30/2023 |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/11/2023 |
| COLOM | Single Adults | El Paso, TX | Yes | 8/12/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 8/3/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/10/2023 |

| UZBEK | Single Adults | Detroit, MI | Yes | 5/16/2023 |
|-------|---------------|-------------|-----|-----------|
| COLOM | Single Adults | New York City, NY | Yes | 10/25/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 6/24/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 7/1/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 7/7/2023 |
| TURKE | Single Adults | San Francisco, CA | Yes | 5/16/2023 |
| BRAZI | Single Adults | Boston, MA | Yes | 7/10/2023 |
| UZBEK | Single Adults | Detroit, MI | Yes | 6/14/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 5/22/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 6/14/2023 |
| AFGHA | Single Adults | Houston, TX | Yes | 5/25/2023 |
| VIETN | Single Adults | New Orleans, LA | Yes | 8/3/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 10/24/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 5/25/2023 |
| AFGHA | Single Adults | San Francisco, CA | Yes | 7/23/2023 |
| BOLIV | Single Adults | Washington, DC | Yes | 6/14/2023 |
| NEPAL | Single Adults | San Antonio, TX | Yes | 7/6/2023 |
| SENEG | Single Adults | New Orleans, LA | Yes | 6/1/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 5/31/2023 |
| COLOM | Single Adults | Washington, DC | Yes | 6/21/2023 |
| PERU | Single Adults | Miami, FL | Yes | 7/22/2023 |
| AFGHA | Single Adults | Washington, DC | Yes | 7/25/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 7/7/2023 |
| EQUAT | Single Adults | Baltimore, MD | Yes | 6/26/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 6/26/2023 |
| PERU | Single Adults | St. Paul, MN | Yes | 10/25/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/2/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 6/6/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 7/5/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/17/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 8/11/2023 |

| GUATE | Single Adults | Newark, NJ | Yes | 7/9/2023 |
|-------|---------------|------------|-----|----------|
| PERU | Single Adults | Miami, FL | Yes | 11/6/2023 |
| GUATE | Single Adults | Houston, TX | Yes | 7/10/2023 |
| DR | Single Adults | Miami, FL | Yes | 7/3/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/10/2023 |
| COLOM | Single Adults | Washington, DC | Yes | 6/29/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| COLOM | FMUA | Denver, CO | Yes | 10/26/2023 |
| COLOM | FMUA | Denver, CO | Yes | 10/26/2023 |
| COLOM | FMUA | Denver, CO | Yes | 10/26/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/14/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/23/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/21/2023 |
| TURKE | Single Adults | Baltimore, MD | Yes | 8/11/2023 |

| TURKE | Single Adults | New York City, NY | Yes | 6/29/2023 |
|-------|---------------|-------------------|-----|-----------|
| PERU | Single Adults | Baltimore, MD | Yes | 8/11/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/25/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/10/2023 |
| TURKE | Single Adults | San Francisco, CA | Yes | 8/14/2023 |
| TURKE | Single Adults | Los Angeles, CA | Yes | 5/19/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 5/24/2023 |
| DR | Single Adults | Buffalo, NY | Yes | 6/8/2023 |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 8/24/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 6/26/2023 |
| VIETN | Single Adults | Atlanta, GA | Yes | 6/27/2023 |
| UZBEK | Single Adults | New York City, NY | Yes | 7/24/2023 |
| TURKE | Single Adults | San Francisco, CA | Yes | 6/21/2023 |
| TURKE | Single Adults | Newark, NJ | Yes | 8/7/2023 |
| UZBEK | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| TURKE | Single Adults | Philadelphia, PA | Yes | 7/7/2023 |
| TURKE | Single Adults | Newark, NJ | Yes | 8/2/2023 |
| PERU | Single Adults | San Francisco, CA | Yes | 7/22/2023 |
| TURKE | Single Adults | New York City, NY | Yes | 5/26/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| PERU | Single Adults | Boston, MA | Yes | 7/10/2023 |
| COLOM | Single Adults | Los Angeles, CA | Yes | 7/26/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 8/22/2023 |
| TURKE | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| BANGL | Single Adults | New York City, NY | Yes | 6/10/2023 |
| INDIA | Single Adults | Newark, NJ | Yes | 5/22/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 11/21/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 7/5/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 6/1/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/9/2023 |

| PERU | Single Adults | Seattle, WA | Yes | 5/22/2023 |
|------|---------------|-------------|-----|-----------|
| INDIA | Single Adults | San Francisco, CA | Yes | 7/27/2023 |
| INDIA | Single Adults | Buffalo, NY | Yes | 5/30/2023 |
| INDIA | Single Adults | New York City, NY | Yes | 5/23/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 8/29/2023 |
| MAUTA | Single Adults | New York City, NY | Yes | 6/29/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 6/2/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 7/28/2023 |
| INDIA | Single Adults | Los Angeles, CA | Yes | 5/17/2023 |
| INDIA | Single Adults | Newark, NJ | Yes | 5/30/2023 |
| INDIA | Single Adults | San Francisco, CA | Yes | 8/9/2023 |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/7/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 5/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/1/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 8/29/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/12/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/12/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/22/2023 |
| VENEZ | Single Adults | Baltimore, MD | Yes | 7/26/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/26/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/12/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/12/2023 |
| VENEZ | Single Adults | Phoenix, AZ | Yes | 6/20/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/15/2023 |

| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 |
|-------|---------------|----------------|-----|-----------|
| VENEZ | Single Adults | San Diego, CA | Yes | 6/29/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/26/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 |
| VENEZ | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| ECUAD | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 |
| HONDU | Single Adults | Washington, DC | Yes | 7/25/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 10/18/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 |
| VENEZ | - | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |

| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
|-------|------|-----------|-----|-----------|
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 5/16/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/10/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/4/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/5/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/20/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 |
| ELSAL | Single Adults | Baltimore, MD | Yes | 5/16/2023 |
| ELSAL | Single Adults | Baltimore, MD | Yes | 7/1/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 10/25/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 7/13/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 10/30/2023 |
| HAITI | Single Adults | Boston, MA | Yes | 6/6/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 6/30/2023 |
| PERU | Single Adults | New York City, NY | Yes | 6/22/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |

| | | | | |
|---|---|---|---|---|
| VENEZ | - | Denver, CO | Yes | 11/8/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/13/2023 |
| HONDU | Single Adults | Houston, TX | Yes | 7/24/2023 |
| VENEZ | Single Adults | Baltimore, MD | Yes | 8/21/2023 |
| COLOM | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/12/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/13/2023 |
| COLOM | Single Adults | St. Paul, MN | Yes | 7/10/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/24/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 9/13/2023 |
| PERU | Single Adults | Miami, FL | Yes | 5/23/2023 |
| ELSAL | Single Adults | Houston, TX | Yes | 7/25/2023 |
| ECUAD | Single Adults | Newark, NJ | Yes | 6/14/2023 |
| PAKIS | Single Adults | Boston, MA | Yes | 7/25/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 7/27/2023 |
| COLOM | Single Adults | Newark, NJ | Yes | 7/28/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 |
| CUBA | Single Adults | New Orleans, LA | Yes | 8/11/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/24/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 5/22/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |

| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |
|---|---|---|---|---|
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |

| COLOM | FMUA | Atlanta, GA | Yes | 8/10/2023 |
|-------|------|-------------|-----|-----------|
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/6/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/24/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 |

| PERU | FMUA | New York City, NY | Yes | 7/19/2023 |
|------|------|-------------------|-----|-----------|
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/20/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 6/30/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/11/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/7/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/17/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/28/2023 |
| CUBA | Single Adults | Miami, FL | Yes | 11/6/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 6/7/2023 |
| VENEZ | Single Adults | Washington, DC | Yes | 7/10/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/8/2023 |
| VENEZ | Single Adults | New Orleans, LA | Yes | 7/26/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 7/5/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| ECUAD | Single Adults | Boston, MA | Yes | 5/22/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 6/11/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/12/2023 |
| COLOM | Single Adults | Chicago, IL | Yes | 5/28/2023 |
| COLOM | Single Adults | Denver, CO | Yes | 7/7/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 5/18/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/15/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 6/9/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/10/2023 |
| COLOM | Single Adults | New York City, NY | Yes | 5/17/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/26/2023 |

| VENEZ | Single Adults | Dallas, TX | Yes | 5/24/2023 |
|-------|---------------|------------|-----|-----------|
| VENEZ | Single Adults | Chicago, IL | Yes | 6/30/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/3/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 5/17/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/30/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | - | Chicago, IL | Yes | 8/29/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/13/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/5/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 5/30/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/27/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | St. Paul, MN | Yes | 6/7/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 |

| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 |
|---|---|---|---|---|
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/13/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/31/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 5/22/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 8/8/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 5/18/2023 |
| VENEZ | Single Adults | San Francisco, CA | Yes | 8/29/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 |
| DR | Single Adults | New York City, NY | Yes | 7/23/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 |

| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 |
|---|---|---|---|---|
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |

| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/24/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| PERU | FMUA | Miami, FL | Yes | 11/1/2023 |
| PERU | FMUA | Miami, FL | Yes | 10/9/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |

| | | | | |
|---|---|---|---|---|
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| CUBA | Single Adults | Houston, TX | Yes | 7/25/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 10/27/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 10/27/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 10/27/2023 |

| ECUAD | Single Adults | Newark, NJ | Yes | 6/20/2023 |
|-------|---------------|------------|-----|-----------|
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 5/19/2023 |
| COLOM | Single Adults | Dallas, TX | Yes | 7/5/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/2/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 6/27/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adults | Philadelphia, PA | Yes | 6/6/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 6/21/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 |
| NICAR | Single Adults | Los Angeles, CA | Yes | 5/30/2023 |
| COLOM | Single Adults | Miami, FL | Yes | 6/27/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/16/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 7/24/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 8/1/2023 |
| COLOM | Single Adults | Detroit, MI | Yes | 8/14/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 |
| VENEZ | FMUA | Seattle, WA | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 |

| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 |
|-------|------|-----------|-----|-----------|
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 |
| COLOM | Single Adults | Boston, MA | Yes | 6/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| COLOM | Single Adults | San Francisco, CA | Yes | 7/11/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 10/18/2023 |
| GUATE | Single Adults | Chicago, IL | Yes | 5/30/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/22/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/11/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |

| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
|-------|------|-----------|-----|-----------|
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
| VENEZ | Single Adults | Miami, FL | Yes | 7/23/2023 |
| PERU | Single Adults | Newark, NJ | Yes | 7/6/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 |
| VENEZ | - | Miami, FL | Yes | 11/2/2023 |
| VENEZ | - | Miami, FL | Yes | 10/17/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |

| | | | | |
|---|---|---|---|---|
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 |
| VENEZ | - | Miami, FL | Yes | 9/6/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/27/2023 |
| VENEZ | Single Adults | Boston, MA | Yes | 7/7/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 5/30/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/6/2023 |
| VENEZ | Single Adults | Philadelphia, PA | Yes | 8/1/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/28/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/13/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/8/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 7/31/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 8/1/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/21/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 7/12/2023 |
| VENEZ | Single Adults | Salt Lake City, UT | Yes | 6/13/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 7/25/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/18/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/7/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 7/24/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 8/14/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 5/31/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/26/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 7/12/2023 |
| COLOM | Single Adults | Houston, TX | Yes | 7/26/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/11/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 7/12/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 9/8/2023 |
| VENEZ | Single Adults | Dallas, TX | Yes | 7/10/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 7/25/2023 |
| VENEZ | Single Adults | Detroit, MI | Yes | 7/12/2023 |

| VENEZ | Single Adults | Atlanta, GA | Yes | 8/4/2023 |
|-------|---------------|-------------|-----|----------|
| VENEZ | Single Adults | New York City, NY | Yes | 6/29/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/22/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/27/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 6/22/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 10/24/2023 |
| VENEZ | Single Adults | Seattle, WA | Yes | 6/30/2023 |
| VENEZ | Single Adults | Chicago, IL | Yes | 6/17/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 8/9/2023 |
| VENEZ | Single Adults | San Antonio, TX | Yes | 7/13/2023 |
| VENEZ | Single Adults | Houston, TX | Yes | 5/23/2023 |
| VENEZ | Single Adults | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | Single Adults | San Francisco, CA | Yes | 5/23/2023 |
| VENEZ | Single Adults | Denver, CO | Yes | 6/6/2023 |
| VENEZ | Single Adults | New York City, NY | Yes | 6/26/2023 |
| VENEZ | Single Adults | Newark, NJ | Yes | 6/12/2023 |
| VENEZ | Single Adults | El Paso, TX | Yes | 8/3/2023 |



*). It is to be controlled, stored, handled, transmitted,*
*to the public or other personnel who do not have a valid*

ntment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked
Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a c

r an <u>online</u> check-in reflects the location where the <u>appointment</u> was made.

as a Single Adult, who stated their intended destination was Houston, TX. They checked in on 7/25/2023 with the Houston, TX ERO Field

| Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date |
|---|---|---|---|
| Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 |
| EARM | Salt Lake City, UT | Yes | 8/15/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |

| EARM | Atlanta, GA | Yes | 8/7/2023 |
|---|---|---|---|
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| EARM | Atlanta, GA | Yes | 7/3/2023 |
| EARM | Atlanta, GA | Yes | 7/3/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 9/28/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 9/28/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Seattle, WA | Yes | 11/28/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/21/2023 |
| FOAS | Chicago, IL | Yes | 10/21/2023 |
| FOAS | Chicago, IL | Yes | 10/21/2023 |
| FOAS | Chicago, IL | Yes | 10/21/2023 |
| Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 |
| Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| FOAS | Miami, FL | Yes | 7/23/2023 |
| FOAS | Miami, FL | Yes | 7/23/2023 |
| FOAS | New Orleans, LA | Yes | 10/2/2023 |

| FOAS | New Orleans, LA | Yes | 10/2/2023 |
| FOAS | Chicago, IL | Yes | 5/22/2023 |
| FOAS | Chicago, IL | Yes | 5/22/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 8/11/2023 |
| FOAS | Chicago, IL | Yes | 8/11/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Newark, NJ | Yes | 10/23/2023 |
| FOAS | Newark, NJ | Yes | 10/23/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Document | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |

| FOAS | Boston, MA | Yes | 7/31/2023 |
|------|-----------|-----|-----------|
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| EARM | Atlanta, GA | Yes | 8/10/2023 |
| EARM | Los Angeles, CA | Yes | 5/22/2023 |
| EARM | Los Angeles, CA | Yes | 5/22/2023 |
| EARM | Los Angeles, CA | Yes | 5/22/2023 |
| EARM | Los Angeles, CA | Yes | 5/22/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| FOAS | Denver, CO | Yes | 8/17/2023 |
| FOAS | Denver, CO | Yes | 8/17/2023 |
| FOAS | Houston, TX | Yes | 10/27/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 6/21/2023 |
| EARM | Newark, NJ | Yes | 6/12/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/13/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |
| Document | Denver, CO | Yes | 11/8/2023 |
| FOAS | New York City, NY | Yes | 6/5/2023 |
| FOAS | New York City, NY | Yes | 6/5/2023 |
| FOAS | New York City, NY | Yes | 6/5/2023 |
| FOAS | Newark, NJ | Yes | 6/27/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Chicago, IL | Yes | 9/20/2023 |

| FOAS | Chicago, IL | Yes | 9/20/2023 |
|---|---|---|---|
| FOAS | Chicago, IL | Yes | 9/20/2023 |
| EARM | New York City, NY | Yes | 7/3/2023 |
| EARM | New York City, NY | Yes | 7/3/2023 |
| EARM | New York City, NY | Yes | 7/3/2023 |
| FOAS | Newark, NJ | Yes | 7/11/2023 |
| FOAS | Newark, NJ | Yes | 7/11/2023 |
| FOAS | Newark, NJ | Yes | 7/11/2023 |
| Subsequent Encounter | Boston, MA | Yes | 6/27/2023 |
| Subsequent Encounter | Boston, MA | Yes | 6/27/2023 |
| FOAS | Newark, NJ | Yes | 10/6/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/30/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 6/30/2023 |
| FOAS | Philadelphia, PA | Yes | 8/24/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 11/14/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | Newark, NJ | Yes | 7/18/2023 |
| FOAS | Los Angeles, CA | Yes | 8/9/2023 |
| Document | Denver, CO | Yes | 8/15/2023 |
| Document | Denver, CO | Yes | 8/15/2023 |
| Document | Denver, CO | Yes | 8/15/2023 |
| Document | Denver, CO | Yes | 8/15/2023 |
| Subsequent Encounter | Washington, DC | Yes | 10/24/2023 |
| Subsequent Encounter | Washington, DC | Yes | 10/24/2023 |
| Subsequent Encounter | Washington, DC | Yes | 10/24/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | Boston, MA | Yes | 7/19/2023 |
| FOAS | Boston, MA | Yes | 7/19/2023 |
| FOAS | Boston, MA | Yes | 7/19/2023 |

| | | | |
|---|---|---|---|
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Boston, MA | Yes | 7/5/2023 |
| FOAS | Boston, MA | Yes | 7/5/2023 |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |
| EARM | Boston, MA | Yes | 10/6/2023 |
| EARM | Boston, MA | Yes | 10/6/2023 |
| EARM | Boston, MA | Yes | 10/6/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | New York City, NY | Yes | 9/26/2023 |
| EARM | Atlanta, GA | Yes | 7/24/2023 |
| Subsequent Encounter | Boston, MA | Yes | 6/13/2023 |
| EARM | Baltimore, MD | Yes | 7/28/2023 |
| EARM | Baltimore, MD | Yes | 7/28/2023 |
| EARM | Baltimore, MD | Yes | 7/28/2023 |
| EARM | Baltimore, MD | Yes | 7/28/2023 |
| EARM | Baltimore, MD | Yes | 7/28/2023 |
| EARM | San Francisco, CA | Yes | 9/6/2023 |
| EARM | San Francisco, CA | Yes | 9/6/2023 |
| EARM | San Francisco, CA | Yes | 9/6/2023 |
| EARM | San Francisco, CA | Yes | 9/6/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 |

| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | New York City, NY | Yes | 10/30/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | Boston, MA | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 |
| FOAS | San Antonio, TX | Yes | 7/7/2023 |
| FOAS | San Antonio, TX | Yes | 7/7/2023 |
| FOAS | San Antonio, TX | Yes | 7/7/2023 |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 |
| Subsequent Encounter | Boston, MA | Yes | 5/24/2023 |
| EARM | Los Angeles, CA | Yes | 6/7/2023 |
| EARM | Los Angeles, CA | Yes | 6/7/2023 |
| EARM | Los Angeles, CA | Yes | 6/7/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| EARM | Newark, NJ | Yes | 6/12/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | Newark, NJ | Yes | 6/23/2023 |

| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 |
|---|---|---|---|
| FOAS | Houston, TX | Yes | 7/20/2023 |
| FOAS | Houston, TX | Yes | 7/20/2023 |
| FOAS | Houston, TX | Yes | 7/20/2023 |
| FOAS | Boston, MA | Yes | 6/12/2023 |
| FOAS | Boston, MA | Yes | 6/12/2023 |
| EARM | San Francisco, CA | Yes | 10/24/2023 |
| EARM | San Francisco, CA | Yes | 10/24/2023 |
| FOAS | Boston, MA | Yes | 6/9/2023 |
| FOAS | Boston, MA | Yes | 6/9/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 11/6/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/20/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| FOAS | Atlanta, GA | Yes | 10/25/2023 |
| FOAS | Atlanta, GA | Yes | 10/25/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| EARM | Newark, NJ | Yes | 6/12/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/24/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 5/31/2023 |
| FOAS | Philadelphia, PA | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 8/22/2023 |
| Subsequent Encounter | New York City, NY | Yes | 5/23/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/16/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | Detroit, MI | Yes | 6/15/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/16/2023 |

| FOAS | Newark, NJ | Yes | 10/25/2023 |
| EARM | New York City, NY | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 9/25/2023 |
| FOAS | New York City, NY | Yes | 8/30/2023 |
| FOAS | Washington, DC | Yes | 8/28/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| EARM | Seattle, WA | Yes | 10/31/2023 |
| EARM | Seattle, WA | Yes | 10/31/2023 |
| FOAS | Los Angeles, CA | Yes | 8/17/2023 |
| FOAS | Los Angeles, CA | Yes | 8/17/2023 |
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| EARM | Detroit, MI | Yes | 10/25/2023 |
| Subsequent Encounter | Boston, MA | Yes | 6/7/2023 |
| EARM | Baltimore, MD | Yes | 10/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 10/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 10/10/2023 |
| FOAS | Newark, NJ | Yes | 7/7/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 7/26/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Newark, NJ | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| EARM | Seattle, WA | Yes | 10/31/2023 |
| EARM | Seattle, WA | Yes | 10/31/2023 |
| EARM | Seattle, WA | Yes | 10/31/2023 |

| FOAS | Boston, MA | Yes | 6/12/2023 |
| FOAS | New York City, NY | Yes | 9/6/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 |
| EARM | Philadelphia, PA | Yes | 11/8/2023 |
| FOAS | Washington, DC | Yes | 8/14/2023 |
| FOAS | San Francisco, CA | Yes | 10/26/2023 |
| FOAS | San Antonio, TX | Yes | 7/7/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 |
| FOAS | Boston, MA | Yes | 7/14/2023 |
| FOAS | Boston, MA | Yes | 6/2/2023 |
| FOAS | Boston, MA | Yes | 7/14/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 5/30/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| EARM | Boston, MA | Yes | 8/9/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 6/28/2023 |
| FOAS | New York City, NY | Yes | 6/28/2023 |
| FOAS | New York City, NY | Yes | 6/28/2023 |
| FOAS | Dallas, TX | Yes | 8/2/2023 |
| FOAS | Dallas, TX | Yes | 8/2/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Boston, MA | Yes | 6/11/2023 |
| FOAS | Boston, MA | Yes | 6/11/2023 |
| FOAS | Boston, MA | Yes | 6/11/2023 |
| FOAS | Boston, MA | Yes | 6/11/2023 |
| FOAS | Boston, MA | Yes | 6/11/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |

| FOAS | New York City, NY | Yes | 10/21/2023 |
|---|---|---|---|
| FOAS | New York City, NY | Yes | 10/21/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 6/14/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 |
| FOAS | Boston, MA | Yes | 8/16/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/11/2023 |
| FOAS | Newark, NJ | Yes | 7/19/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | Detroit, MI | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 8/26/2023 |
| FOAS | New York City, NY | Yes | 8/26/2023 |
| EARM | Boston, MA | Yes | 8/10/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | Boston, MA | Yes | 6/25/2023 |
| EARM | Boston, MA | Yes | 10/16/2023 |
| EARM | Miami, FL | Yes | 7/21/2023 |
| FOAS | New York City, NY | Yes | 7/19/2023 |
| FOAS | New York City, NY | Yes | 7/19/2023 |
| FOAS | New York City, NY | Yes | 7/19/2023 |
| FOAS | Boston, MA | Yes | 7/6/2023 |
| EARM | Boston, MA | Yes | 10/5/2023 |
| FOAS | Boston, MA | Yes | 10/25/2023 |
| Subsequent Encounter | Boston, MA | Yes | 5/31/2023 |
| FOAS | St. Paul, MN | Yes | 11/8/2023 |

| FOAS | New York City, NY | Yes | 7/28/2023 |
|------|-------------------|-----|-----------|
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | Los Angeles, CA | Yes | 7/7/2023 |
| FOAS | Denver, CO | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 9/11/2023 |
| FOAS | Denver, CO | Yes | 7/7/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 |
| FOAS | Boston, MA | Yes | 6/2/2023 |
| Subsequent Encounter | Houston, TX | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 8/9/2023 |
| FOAS | New York City, NY | Yes | 11/1/2023 |
| FOAS | Detroit, MI | Yes | 10/25/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 7/30/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 |
| FOAS | Los Angeles, CA | Yes | 11/27/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Boston, MA | Yes | 8/7/2023 |
| FOAS | Atlanta, GA | Yes | 8/8/2023 |
| FOAS | San Francisco, CA | Yes | 6/28/2023 |
| FOAS | Newark, NJ | Yes | 7/12/2023 |
| FOAS | New York City, NY | Yes | 8/11/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | Philadelphia, PA | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |

| | | | |
|---|---|---|---|
| FOAS | Newark, NJ | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/16/2023 |
| FOAS | Houston, TX | Yes | 10/5/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 7/25/2023 |
| Subsequent Encounter | Washington, DC | Yes | 10/25/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/26/2023 |
| Subsequent Encounter | Washington, DC | Yes | 11/1/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 6/26/2023 |
| EARM | New Orleans, LA | Yes | 8/28/2023 |
| Document | Denver, CO | Yes | 11/8/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| FOAS | Newark, NJ | Yes | 6/28/2023 |
| FOAS | San Francisco, CA | Yes | 7/6/2023 |
| FOAS | Washington, DC | Yes | 7/6/2023 |
| FOAS | Boston, MA | Yes | 7/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| FOAS | Washington, DC | Yes | 8/6/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/10/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Atlanta, GA | Yes | 6/30/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| EARM | Atlanta, GA | Yes | 8/3/2023 |
| FOAS | Newark, NJ | Yes | 6/28/2023 |
| FOAS | Newark, NJ | Yes | 6/28/2023 |
| FOAS | Newark, NJ | Yes | 7/5/2023 |

| FOAS | Boston, MA | Yes | 6/7/2023 |
|---|---|---|---|
| Subsequent Encounter | Newark, NJ | Yes | 7/17/2023 |
| EARM | Philadelphia, PA | Yes | 8/23/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/10/2023 |
| FOAS | Chicago, IL | Yes | 6/29/2023 |
| FOAS | Chicago, IL | Yes | 6/29/2023 |
| EARM | Atlanta, GA | Yes | 8/4/2023 |
| FOAS | Los Angeles, CA | Yes | 7/28/2023 |
| FOAS | Boston, MA | Yes | 6/19/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| Document | Seattle, WA | Yes | 9/14/2023 |
| Subsequent Encounter | New York City, NY | Yes | 8/1/2023 |
| EARM | Salt Lake City, UT | Yes | 8/2/2023 |
| FOAS | San Francisco, CA | Yes | 10/26/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 |
| FOAS | Los Angeles, CA | Yes | 7/31/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Boston, MA | Yes | 6/23/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/26/2023 |
| FOAS | Newark, NJ | Yes | 6/1/2023 |
| FOAS | New York City, NY | Yes | 9/19/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/3/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/3/2023 |
| FOAS | New Orleans, LA | Yes | 7/26/2023 |
| FOAS | New Orleans, LA | Yes | 7/26/2023 |
| FOAS | Detroit, MI | Yes | 6/14/2023 |
| FOAS | Philadelphia, PA | Yes | 10/27/2023 |

| Subsequent Encounter | Denver, CO | Yes | 5/19/2023 |
|---|---|---|---|
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| FOAS | Boston, MA | Yes | 6/19/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 |
| FOAS | Los Angeles, CA | Yes | 8/15/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/1/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |
| FOAS | Phoenix, AZ | Yes | 8/4/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Chicago, IL | Yes | 8/7/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 6/5/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Document | New York City, NY | Yes | 8/5/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Atlanta, GA | Yes | 10/26/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 9/20/2023 |
| FOAS | New Orleans, LA | Yes | 8/17/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | New Orleans, LA | Yes | 7/27/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/15/2023 |
| Document | Boston, MA | Yes | 10/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 9/6/2023 |
| EARM | Los Angeles, CA | Yes | 10/24/2023 |

| FOAS | New York City, NY | Yes | 8/4/2023 |
|---|---|---|---|
| Subsequent Encounter | San Francisco, CA | Yes | 7/31/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/15/2023 |
| Subsequent Encounter | New York City, NY | Yes | 5/18/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 6/2/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/15/2023 |
| FOAS | St. Paul, MN | Yes | 8/8/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 10/17/2023 |
| FOAS | New York City, NY | Yes | 9/28/2023 |
| FOAS | New Orleans, LA | Yes | 10/10/2023 |
| FOAS | Buffalo, NY | Yes | 8/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| FOAS | Los Angeles, CA | Yes | 6/28/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 7/24/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/18/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/2/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | San Francisco, CA | Yes | 10/26/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 |
| FOAS | Philadelphia, PA | Yes | 10/27/2023 |
| FOAS | San Francisco, CA | Yes | 10/26/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Detroit, MI | Yes | 7/12/2023 |

| EARM | Miami, FL | Yes | 7/22/2023 |
|---|---|---|---|
| EARM | Miami, FL | Yes | 7/7/2023 |
| FOAS | Boston, MA | Yes | 6/22/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 |
| FOAS | Boston, MA | Yes | 7/25/2023 |
| EARM | Newark, NJ | Yes | 6/26/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 |
| EARM | Chicago, IL | Yes | 8/9/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| EARM | San Francisco, CA | Yes | 11/22/2023 |
| FOAS | San Francisco, CA | Yes | 7/20/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 9/6/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/26/2023 |
| FOAS | Denver, CO | Yes | 10/25/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| FOAS | San Francisco, CA | Yes | 7/20/2023 |
| FOAS | Detroit, MI | Yes | 7/12/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Boston, MA | Yes | 10/26/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 11/8/2023 |
| FOAS | Phoenix, AZ | Yes | 10/27/2023 |
| FOAS | Los Angeles, CA | Yes | 8/7/2023 |
| FOAS | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |

| FOAS | Chicago, IL | Yes | 8/14/2023 |
|---|---|---|---|
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | New Orleans, LA | Yes | 7/26/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | New Orleans, LA | Yes | 7/26/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| FOAS | Miami, FL | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 6/27/2023 |
| FOAS | New Orleans, LA | Yes | 6/27/2023 |
| FOAS | New Orleans, LA | Yes | 6/27/2023 |
| FOAS | Denver, CO | Yes | 8/16/2023 |
| FOAS | Denver, CO | Yes | 8/16/2023 |
| Document | Denver, CO | Yes | 8/16/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 8/11/2023 |
| FOAS | Chicago, IL | Yes | 12/1/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 11/8/2023 |
| FOAS | Chicago, IL | Yes | 8/8/2023 |
| FOAS | Boston, MA | Yes | 10/24/2023 |
| FOAS | Denver, CO | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 6/20/2023 |
| FOAS | Boston, MA | Yes | 7/11/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/6/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 |
| EARM | Atlanta, GA | Yes | 7/24/2023 |
| EARM | Atlanta, GA | Yes | 7/24/2023 |

| | | | |
|---|---|---|---|
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 |
| EARM | Newark, NJ | Yes | 6/20/2023 |
| EARM | Newark, NJ | Yes | 6/20/2023 |
| FOAS | Philadelphia, PA | Yes | 7/24/2023 |
| FOAS | Philadelphia, PA | Yes | 7/24/2023 |
| FOAS | Philadelphia, PA | Yes | 7/24/2023 |
| FOAS | Los Angeles, CA | Yes | 10/25/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/28/2023 |
| EARM | Los Angeles, CA | Yes | 7/28/2023 |
| FOAS | Washington, DC | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 8/10/2023 |
| FOAS | San Antonio, TX | Yes | 10/27/2023 |
| FOAS | Chicago, IL | Yes | 8/9/2023 |
| FOAS | Boston, MA | Yes | 7/19/2023 |
| FOAS | New York City, NY | Yes | 8/11/2023 |
| FOAS | Dallas, TX | Yes | 8/1/2023 |
| FOAS | San Antonio, TX | Yes | 10/24/2023 |
| FOAS | San Antonio, TX | Yes | 10/24/2023 |
| FOAS | San Antonio, TX | Yes | 10/24/2023 |
| EARM | Los Angeles, CA | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 11/8/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| EARM | Boston, MA | Yes | 8/9/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |

| FOAS | Boston, MA | Yes | 10/25/2023 |
|------|------------|-----|------------|
| FOAS | San Antonio, TX | Yes | 8/3/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| EARM | Atlanta, GA | Yes | 8/4/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| Subsequent Encounter | Boston, MA | Yes | 6/20/2023 |
| FOAS | New Orleans, LA | Yes | 6/28/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 |
| FOAS | San Antonio, TX | Yes | 10/27/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/20/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/7/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 6/23/2023 |
| EARM | Boston, MA | Yes | 8/1/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/14/2023 |
| Subsequent Encounter | New Orleans, LA | Yes | 7/27/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 8/14/2023 |
| EARM | Atlanta, GA | Yes | 8/5/2023 |
| FOAS | Boston, MA | Yes | 8/5/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 |
| FOAS | Boston, MA | Yes | 7/19/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 |

| EARM | San Francisco, CA | Yes | 7/10/2023 |
|---|---|---|---|
| Subsequent Encounter | Denver, CO | Yes | 9/26/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/23/2023 |
| FOAS | Los Angeles, CA | Yes | 5/23/2023 |
| FOAS | Los Angeles, CA | Yes | 5/23/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| EARM | Boston, MA | Yes | 8/7/2023 |
| EARM | Boston, MA | Yes | 8/7/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/13/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/13/2023 |
| FOAS | Boston, MA | Yes | 6/5/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 |
| EARM | Salt Lake City, UT | Yes | 10/24/2023 |
| EARM | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Newark, NJ | Yes | 6/16/2023 |
| EARM | Philadelphia, PA | Yes | 11/8/2023 |
| EARM | San Francisco, CA | Yes | 7/10/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 7/3/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| EARM | Washington, DC | Yes | 8/9/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | Houston, TX | Yes | 7/26/2023 |
| FOAS | Baltimore, MD | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 8/10/2023 |

| | | | |
|---|---|---|---|
| Subsequent Encounter | Baltimore, MD | Yes | 9/23/2023 |
| FOAS | New York City, NY | Yes | 8/22/2023 |
| Subsequent Encounter | Houston, TX | Yes | 7/25/2023 |
| FOAS | Chicago, IL | Yes | 8/1/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| EARM | Detroit, MI | Yes | 11/2/2023 |
| EARM | Newark, NJ | Yes | 6/20/2023 |
| EARM | Seattle, WA | Yes | 7/12/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 8/3/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| EARM | Washington, DC | Yes | 10/24/2023 |
| FOAS | Philadelphia, PA | Yes | 7/19/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| EARM | Newark, NJ | Yes | 8/1/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/18/2023 |
| FOAS | Newark, NJ | Yes | 7/20/2023 |
| FOAS | New York City, NY | Yes | 11/13/2023 |
| FOAS | Philadelphia, PA | Yes | 10/27/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 6/30/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 |
| FOAS | Baltimore, MD | Yes | 10/12/2023 |
| FOAS | New York City, NY | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | Buffalo, NY | Yes | 10/4/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 10/26/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |

| | | | |
|---|---|---|---|
| FOAS | Detroit, MI | Yes | 5/31/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 8/12/2023 |
| FOAS | Boston, MA | Yes | 11/2/2023 |
| FOAS | St. Paul, MN | Yes | 10/24/2023 |
| FOAS | St. Paul, MN | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 11/8/2023 |
| FOAS | Baltimore, MD | Yes | 10/24/2023 |
| FOAS | Baltimore, MD | Yes | 10/24/2023 |
| FOAS | Baltimore, MD | Yes | 10/24/2023 |
| EARM | Los Angeles, CA | Yes | 6/29/2023 |
| EARM | Los Angeles, CA | Yes | 6/29/2023 |
| EARM | Los Angeles, CA | Yes | 6/29/2023 |
| EARM | Los Angeles, CA | Yes | 6/29/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| EARM | San Francisco, CA | Yes | 7/26/2023 |
| EOIR | San Francisco, CA | Yes | 7/3/2023 |
| EOIR | San Francisco, CA | Yes | 7/3/2023 |
| EOIR | Miami, FL | Yes | 7/24/2023 |
| FOAS | Miami, FL | Yes | 7/24/2023 |
| FOAS | Boston, MA | Yes | 7/24/2023 |
| FOAS | Philadelphia, PA | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/22/2023 |
| FOAS | Chicago, IL | Yes | 8/3/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Boston, MA | Yes | 6/27/2023 |

| | | | |
|---|---|---|---|
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| EARM | Newark, NJ | Yes | 8/1/2023 |
| EARM | Newark, NJ | Yes | 8/1/2023 |
| EARM | Newark, NJ | Yes | 8/1/2023 |
| EARM | Newark, NJ | Yes | 8/1/2023 |
| EARM | Seattle, WA | Yes | 7/24/2023 |
| EARM | Seattle, WA | Yes | 7/24/2023 |
| EARM | Seattle, WA | Yes | 7/24/2023 |
| EARM | Seattle, WA | Yes | 7/24/2023 |
| EARM | Philadelphia, PA | Yes | 8/30/2023 |
| EARM | Philadelphia, PA | Yes | 8/30/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| EARM | Newark, NJ | Yes | 6/26/2023 |
| EARM | Newark, NJ | Yes | 6/26/2023 |
| EARM | Newark, NJ | Yes | 6/26/2023 |
| FOAS | Boston, MA | Yes | 10/4/2023 |
| FOAS | Boston, MA | Yes | 10/4/2023 |
| FOAS | Boston, MA | Yes | 10/4/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| Document | San Francisco, CA | Yes | 8/9/2023 |
| Document | San Francisco, CA | Yes | 8/10/2023 |

| FOAS | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | San Francisco, CA | Yes | 6/6/2023 |
| EARM | San Francisco, CA | Yes | 6/20/2023 |
| EARM | San Francisco, CA | Yes | 6/20/2023 |
| EARM | San Francisco, CA | Yes | 6/20/2023 |
| EARM | San Francisco, CA | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 7/10/2023 |
| FOAS | Boston, MA | Yes | 7/28/2023 |
| FOAS | Boston, MA | Yes | 7/28/2023 |
| FOAS | Boston, MA | Yes | 7/28/2023 |
| FOAS | Boston, MA | Yes | 7/28/2023 |
| FOAS | Washington, DC | Yes | 10/24/2023 |
| FOAS | Washington, DC | Yes | 7/11/2023 |
| Document | Seattle, WA | Yes | 7/11/2023 |
| FOAS | Washington, DC | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | New Orleans, LA | Yes | 7/12/2023 |
| FOAS | Newark, NJ | Yes | 7/10/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/23/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/23/2023 |
| FOAS | New Orleans, LA | Yes | 9/6/2023 |
| FOAS | Seattle, WA | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/7/2023 |

| FOAS | New Orleans, LA | Yes | 10/25/2023 |
|------|----------------|-----|-----------|
| FOAS | New Orleans, LA | Yes | 7/17/2023 |
| EARM | New Orleans, LA | Yes | 10/25/2023 |
| FOAS | New Orleans, LA | Yes | 7/5/2023 |
| FOAS | San Antonio, TX | Yes | 10/27/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 8/12/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 |
| FOAS | Los Angeles, CA | Yes | 8/21/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | New Orleans, LA | Yes | 6/12/2023 |
| FOAS | Philadelphia, PA | Yes | 10/27/2023 |
| EARM | Detroit, MI | Yes | 8/21/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/22/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/1/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| EARM | Newark, NJ | Yes | 6/22/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/21/2023 |
| FOAS | Boston, MA | Yes | 7/11/2023 |
| FOAS | Boston, MA | Yes | 7/11/2023 |
| FOAS | Boston, MA | Yes | 7/11/2023 |
| FOAS | Boston, MA | Yes | 7/11/2023 |
| FOAS | Boston, MA | Yes | 7/18/2023 |
| FOAS | Boston, MA | Yes | 7/18/2023 |
| FOAS | Boston, MA | Yes | 7/18/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 6/12/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 8/9/2023 |
| FOAS | Boston, MA | Yes | 5/29/2023 |
| FOAS | Los Angeles, CA | Yes | 6/22/2023 |

| FOAS | Los Angeles, CA | Yes | 8/15/2023 |
|------|-----------------|-----|-----------|
| Subsequent Encounter | Los Angeles, CA | Yes | 7/20/2023 |
| FOAS | New York City, NY | Yes | 8/9/2023 |
| EARM | Los Angeles, CA | Yes | 5/19/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/18/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 10/9/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 10/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| FOAS | San Francisco, CA | Yes | 10/26/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| FOAS | Chicago, IL | Yes | 6/7/2023 |
| EARM | San Francisco, CA | Yes | 6/24/2023 |
| FOAS | New York City, NY | Yes | 7/12/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/21/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| FOAS | Detroit, MI | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 10/11/2023 |
| FOAS | Detroit, MI | Yes | 7/26/2023 |
| FOAS | Detroit, MI | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/24/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/24/2023 |
| EARM | Newark, NJ | Yes | 6/22/2023 |
| EARM | Newark, NJ | Yes | 6/22/2023 |

| EARM | Newark, NJ | Yes | 6/22/2023 |
|---|---|---|---|
| EARM | Newark, NJ | Yes | 6/22/2023 |
| EARM | Newark, NJ | Yes | 6/22/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/12/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 6/26/2023 |
| FOAS | Boston, MA | Yes | 6/26/2023 |
| FOAS | Boston, MA | Yes | 6/26/2023 |
| FOAS | Boston, MA | Yes | 6/26/2023 |
| FOAS | Boston, MA | Yes | 6/26/2023 |
| FOAS | Boston, MA | Yes | 10/24/2023 |
| FOAS | Boston, MA | Yes | 10/24/2023 |
| FOAS | Boston, MA | Yes | 10/24/2023 |
| FOAS | Boston, MA | Yes | 10/24/2023 |
| FOAS | Boston, MA | Yes | 10/24/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 |
| FOAS | Philadelphia, PA | Yes | 10/23/2023 |
| FOAS | Philadelphia, PA | Yes | 10/23/2023 |
| FOAS | Philadelphia, PA | Yes | 10/23/2023 |
| FOAS | Philadelphia, PA | Yes | 10/23/2023 |
| FOAS | Philadelphia, PA | Yes | 10/23/2023 |
| FOAS | Philadelphia, PA | Yes | 7/12/2023 |
| FOAS | Philadelphia, PA | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |

| FOAS | Boston, MA | Yes | 10/23/2023 |
|------|-----------|-----|-----------|
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 6/20/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| FOAS | Washington, DC | Yes | 8/14/2023 |
| FOAS | Washington, DC | Yes | 8/14/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 |
| EARM | New York City, NY | Yes | 7/10/2023 |
| EARM | New York City, NY | Yes | 7/10/2023 |
| FOAS | Seattle, WA | Yes | 10/25/2023 |
| FOAS | Seattle, WA | Yes | 10/25/2023 |

| FOAS | Seattle, WA | Yes | 10/25/2023 |
| FOAS | Seattle, WA | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 11/15/2023 |
| FOAS | Denver, CO | Yes | 6/29/2023 |
| Subsequent Encounter | New York City, NY | Yes | 10/27/2023 |
| Subsequent Encounter | New York City, NY | Yes | 10/27/2023 |
| Subsequent Encounter | New York City, NY | Yes | 10/27/2023 |
| EARM | New York City, NY | Yes | 6/21/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 |
| FOAS | Newark, NJ | Yes | 6/26/2023 |
| EARM | Boston, MA | Yes | 8/15/2023 |
| EARM | Salt Lake City, UT | Yes | 7/31/2023 |
| FOAS | Chicago, IL | Yes | 11/27/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 10/17/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/16/2023 |
| FOAS | Los Angeles, CA | Yes | 8/31/2023 |
| EARM | Los Angeles, CA | Yes | 7/10/2023 |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 8/12/2023 |
| FOAS | Los Angeles, CA | Yes | 7/26/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Boston, MA | Yes | 6/15/2023 |
| EARM | Los Angeles, CA | Yes | 9/22/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 |
| FOAS | Los Angeles, CA | Yes | 6/27/2023 |
| FOAS | Los Angeles, CA | Yes | 6/27/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 |

| | | | |
|---|---|---|---|
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 |
| EARM | Miami, FL | Yes | 6/6/2023 |
| EARM | Miami, FL | Yes | 6/6/2023 |
| Document | Baltimore, MD | Yes | 6/17/2023 |
| FOAS | St. Paul, MN | Yes | 7/19/2023 |
| FOAS | New York City, NY | Yes | 6/12/2023 |
| EARM | Los Angeles, CA | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 6/12/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/12/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 |
| EARM | Los Angeles, CA | Yes | 6/27/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| EARM | Newark, NJ | Yes | 5/19/2023 |
| FOAS | Atlanta, GA | Yes | 9/2/2023 |
| FOAS | Atlanta, GA | Yes | 9/2/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 6/22/2023 |
| FOAS | New York City, NY | Yes | 6/22/2023 |
| FOAS | New York City, NY | Yes | 8/12/2023 |
| FOAS | New York City, NY | Yes | 8/12/2023 |
| FOAS | New York City, NY | Yes | 8/12/2023 |
| FOAS | New York City, NY | Yes | 8/12/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 7/11/2023 |

| | | | |
|---|---|---|---|
| FOAS | Los Angeles, CA | Yes | 8/4/2023 |
| FOAS | Los Angeles, CA | Yes | 8/4/2023 |
| FOAS | Los Angeles, CA | Yes | 8/4/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 |
| Document | Baltimore, MD | Yes | 8/11/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 |
| EARM | Atlanta, GA | Yes | 7/31/2023 |
| EARM | Atlanta, GA | Yes | 7/31/2023 |
| EARM | Atlanta, GA | Yes | 7/31/2023 |
| EARM | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | Boston, MA | Yes | 6/7/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Dallas, TX | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/25/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 9/29/2023 |
| Document | Detroit, MI | Yes | 11/1/2023 |
| FOAS | Philadelphia, PA | Yes | 10/24/2023 |
| FOAS | Philadelphia, PA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 7/13/2023 |
| FOAS | New Orleans, LA | Yes | 7/13/2023 |
| FOAS | New Orleans, LA | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/5/2023 |
| EARM | Boston, MA | Yes | 10/5/2023 |

| EARM | Boston, MA | Yes | 10/5/2023 |
|---|---|---|---|
| EARM | Boston, MA | Yes | 10/5/2023 |
| FOAS | New York City, NY | Yes | 10/30/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| EARM | San Francisco, CA | Yes | 11/8/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 8/4/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | San Francisco, CA | Yes | 10/26/2023 |
| FOAS | Denver, CO | Yes | 10/25/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 10/25/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 6/16/2023 |
| FOAS | Boston, MA | Yes | 6/16/2023 |
| FOAS | Atlanta, GA | Yes | 10/2/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | Los Angeles, CA | Yes | 6/9/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/26/2023 |
| EARM | Los Angeles, CA | Yes | 7/27/2023 |
| FOAS | Buffalo, NY | Yes | 8/3/2023 |
| FOAS | Chicago, IL | Yes | 10/27/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 |
| EARM | San Francisco, CA | Yes | 8/8/2023 |
| FOAS | Chicago, IL | Yes | 10/27/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 |
| FOAS | Boston, MA | Yes | 7/26/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/26/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |

| FOAS | Boston, MA | Yes | 8/19/2023 |
|---|---|---|---|
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| EARM | Salt Lake City, UT | Yes | 7/24/2023 |
| EARM | Salt Lake City, UT | Yes | 7/24/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 |
| FOAS | Newark, NJ | Yes | 6/28/2023 |
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/5/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/13/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 |
| EARM | Boston, MA | Yes | 8/8/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/10/2023 |
| FOAS | Buffalo, NY | Yes | 10/2/2023 |
| FOAS | Boston, MA | Yes | 10/5/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| EARM | Philadelphia, PA | Yes | 8/22/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 |
| FOAS | New Orleans, LA | Yes | 8/7/2023 |
| EARM | Boston, MA | Yes | 10/6/2023 |
| EARM | Boston, MA | Yes | 8/9/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| FOAS | Phoenix, AZ | Yes | 7/25/2023 |
| FOAS | Phoenix, AZ | Yes | 7/25/2023 |
| FOAS | Phoenix, AZ | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 10/1/2023 |
| FOAS | Atlanta, GA | Yes | 10/1/2023 |
| FOAS | Atlanta, GA | Yes | 10/1/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 6/4/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 6/4/2023 |

| FOAS | Seattle, WA | Yes | 7/13/2023 |
| FOAS | Seattle, WA | Yes | 7/13/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | Denver, CO | Yes | 10/23/2023 |
| FOAS | Denver, CO | Yes | 10/23/2023 |
| FOAS | Denver, CO | Yes | 10/23/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 9/25/2023 |
| FOAS | New Orleans, LA | Yes | 9/25/2023 |
| FOAS | New Orleans, LA | Yes | 9/25/2023 |
| FOAS | New Orleans, LA | Yes | 9/25/2023 |
| FOAS | Detroit, MI | Yes | 8/16/2023 |
| FOAS | Detroit, MI | Yes | 8/16/2023 |
| FOAS | Atlanta, GA | Yes | 10/24/2023 |
| FOAS | Atlanta, GA | Yes | 10/24/2023 |
| FOAS | El Paso, TX | Yes | 7/11/2023 |
| FOAS | El Paso, TX | Yes | 7/11/2023 |
| FOAS | El Paso, TX | Yes | 7/11/2023 |
| FOAS | Seattle, WA | Yes | 11/28/2023 |
| FOAS | Seattle, WA | Yes | 11/28/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 10/24/2023 |

| | | | |
|---|---|---|---|
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 |
| FOAS | New Orleans, LA | Yes | 8/15/2023 |
| FOAS | New Orleans, LA | Yes | 8/15/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| EARM | New Orleans, LA | Yes | 7/28/2023 |
| EARM | New Orleans, LA | Yes | 7/28/2023 |
| EARM | New Orleans, LA | Yes | 7/28/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |

| FOAS | Newark, NJ | Yes | 8/2/2023 |
|---|---|---|---|
| FOAS | Newark, NJ | Yes | 8/2/2023 |
| FOAS | Newark, NJ | Yes | 8/2/2023 |
| FOAS | Newark, NJ | Yes | 8/2/2023 |
| FOAS | Newark, NJ | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 8/22/2023 |
| FOAS | Chicago, IL | Yes | 9/18/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 6/23/2023 |
| FOAS | Atlanta, GA | Yes | 6/23/2023 |
| FOAS | Atlanta, GA | Yes | 6/23/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| EARM | Atlanta, GA | Yes | 8/4/2023 |
| EARM | Atlanta, GA | Yes | 8/4/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| Subsequent Encounter | Miami, FL | Yes | 10/25/2023 |
| Document | Salt Lake City, UT | Yes | 11/8/2023 |
| FOAS | Atlanta, GA | Yes | 8/22/2023 |
| EOIR | Chicago, IL | Yes | 8/14/2023 |
| FOAS | San Antonio, TX | Yes | 9/29/2023 |
| ECCO | El Paso, TX | Yes | 7/20/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| FOAS | El Paso, TX | Yes | 7/13/2023 |
| FOAS | Salt Lake City, UT | Yes | 7/25/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |

| FOAS | New Orleans, LA | Yes | 10/25/2023 |
|---|---|---|---|
| Subsequent Encounter | Miami, FL | Yes | 11/6/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Denver, CO | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 9/29/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 10/24/2023 |
| Subsequent Encounter | Boston, MA | Yes | 10/24/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/22/2023 |
| FOAS | Chicago, IL | Yes | 9/14/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/29/2023 |
| FOAS | Dallas, TX | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| EARM | Detroit, MI | Yes | 7/11/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| FOAS | Detroit, MI | Yes | 10/27/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Detroit, MI | Yes | 10/27/2023 |
| FOAS | New Orleans, LA | Yes | 7/27/2023 |
| FOAS | New Orleans, LA | Yes | 7/27/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/22/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/10/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Houston, TX | Yes | 7/25/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/10/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/10/2023 |

| | | | |
|---|---|---|---|
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 8/7/2023 |
| FOAS | Dallas, TX | Yes | 8/1/2023 |
| FOAS | Miami, FL | Yes | 9/25/2023 |
| FOAS | Dallas, TX | Yes | 8/1/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 8/14/2023 |
| Subsequent Encounter | Houston, TX | Yes | 10/16/2023 |
| Subsequent Encounter | Houston, TX | Yes | 10/16/2023 |
| EARM | Philadelphia, PA | Yes | 7/17/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| FOAS | Boston, MA | Yes | 8/9/2023 |
| Document | Dallas, TX | Yes | 8/15/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/3/2023 |
| FOAS | Buffalo, NY | Yes | 6/1/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| EARM | Seattle, WA | Yes | 10/26/2023 |
| FOAS | Baltimore, MD | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 8/9/2023 |
| FOAS | New York City, NY | Yes | 7/12/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 10/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/13/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/5/2023 |
| FOAS | Boston, MA | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Los Angeles, CA | Yes | 5/24/2023 |
| EOIR | Chicago, IL | Yes | 8/14/2023 |

| | | | |
|---|---|---|---|
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Los Angeles, CA | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | San Antonio, TX | Yes | 7/19/2023 |
| FOAS | San Antonio, TX | Yes | 7/19/2023 |
| FOAS | Atlanta, GA | Yes | 10/24/2023 |
| FOAS | Atlanta, GA | Yes | 10/24/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | Philadelphia, PA | Yes | 10/27/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 7/5/2023 |
| FOAS | New York City, NY | Yes | 6/13/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/6/2023 |
| FOAS | Atlanta, GA | Yes | 8/22/2023 |
| FOAS | New York City, NY | Yes | 6/13/2023 |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 |
| FOAS | New York City, NY | Yes | 6/13/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |

| | | | |
|---|---|---|---|
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 7/26/2023 |
| FOAS | New Orleans, LA | Yes | 7/26/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 5/21/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 |
| Subsequent Encounter | Denver, CO | Yes | 9/7/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/6/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/21/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| EARM | Washington, DC | Yes | 6/20/2023 |
| EARM | Washington, DC | Yes | 6/20/2023 |
| FOAS | St. Paul, MN | Yes | 10/24/2023 |
| FOAS | St. Paul, MN | Yes | 10/24/2023 |
| FOAS | St. Paul, MN | Yes | 10/24/2023 |
| FOAS | St. Paul, MN | Yes | 10/24/2023 |
| FOAS | St. Paul, MN | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 6/13/2023 |
| FOAS | Chicago, IL | Yes | 10/10/2023 |
| EARM | Los Angeles, CA | Yes | 7/10/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| FOAS | Chicago, IL | Yes | 10/10/2023 |
| FOAS | Chicago, IL | Yes | 10/10/2023 |
| FOAS | Chicago, IL | Yes | 10/10/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| Document | Philadelphia, PA | Yes | 9/5/2023 |
| Subsequent Encounter | Boston, MA | Yes | 8/4/2023 |

| | | | |
|---|---|---|---|
| Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| FOAS | San Antonio, TX | Yes | 10/13/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| Document | Chicago, IL | Yes | 8/11/2023 |
| FOAS | San Antonio, TX | Yes | 7/5/2023 |
| FOAS | Chicago, IL | Yes | 8/31/2023 |
| FOAS | San Antonio, TX | Yes | 10/27/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 7/23/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/2/2023 |
| EARM | Atlanta, GA | Yes | 7/28/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| EARM | Washington, DC | Yes | 7/19/2023 |
| FOAS | Denver, CO | Yes | 8/29/2023 |
| Document | Denver, CO | Yes | 11/8/2023 |
| FOAS | San Antonio, TX | Yes | 10/27/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 7/21/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | El Paso, TX | Yes | 6/13/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| Document | Chicago, IL | Yes | 8/3/2023 |
| FOAS | Chicago, IL | Yes | 10/27/2023 |

| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| Document | Chicago, IL | Yes | 8/3/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/25/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/26/2023 |
| FOAS | Los Angeles, CA | Yes | 8/16/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 |
| EARM | Salt Lake City, UT | Yes | 7/12/2023 |
| FOAS | San Antonio, TX | Yes | 8/14/2023 |
| FOAS | San Antonio, TX | Yes | 8/14/2023 |
| EARM | New York City, NY | Yes | 7/7/2023 |
| EARM | New York City, NY | Yes | 7/7/2023 |
| EARM | New York City, NY | Yes | 7/7/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| FOAS | Buffalo, NY | Yes | 6/9/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| Document | Denver, CO | Yes | 11/8/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/8/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| EARM | Washington, DC | Yes | 10/25/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 6/27/2023 |
| FOAS | New York City, NY | Yes | 11/15/2023 |
| FOAS | Denver, CO | Yes | 10/25/2023 |
| EARM | Atlanta, GA | Yes | 6/7/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/13/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/14/2023 |
| EARM | Atlanta, GA | Yes | 8/3/2023 |
| FOAS | Houston, TX | Yes | 7/27/2023 |
| EARM | Philadelphia, PA | Yes | 8/24/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |

| FOAS | Miami, FL | Yes | 7/22/2023 |
|------|-----------|-----|-----------|
| ECCO | Baltimore, MD | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 7/26/2023 |
| ECCO | Baltimore, MD | Yes | 10/24/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/8/2023 |
| FOAS | Detroit, MI | Yes | 7/26/2023 |
| EARM | Boston, MA | Yes | 10/3/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| FOAS | Denver, CO | Yes | 10/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| FOAS | Newark, NJ | Yes | 9/21/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 5/21/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Detroit, MI | Yes | 8/14/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Washington, DC | Yes | 6/20/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/6/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |
| Document | Denver, CO | Yes | 11/8/2023 |
| FOAS | Denver, CO | Yes | 8/24/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/29/2023 |

| FOAS | New York City, NY | Yes | 10/25/2023 |
|---|---|---|---|
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| EOIR | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| EARM | Baltimore, MD | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 6/8/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/20/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 6/6/2023 |
| FOAS | New York City, NY | Yes | 6/6/2023 |
| FOAS | Boston, MA | Yes | 6/4/2023 |
| FOAS | Boston, MA | Yes | 6/4/2023 |
| FOAS | Boston, MA | Yes | 6/4/2023 |
| FOAS | Boston, MA | Yes | 6/4/2023 |
| FOAS | San Francisco, CA | Yes | 10/26/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |

| | | | |
|---|---|---|---|
| Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 |
| Subsequent Encounter | New York City, NY | Yes | 10/27/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Detroit, MI | Yes | 7/31/2023 |
| EARM | Detroit, MI | Yes | 8/16/2023 |
| Subsequent Encounter | Philadelphia, PA | Yes | 11/8/2023 |
| FOAS | Los Angeles, CA | Yes | 7/27/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 5/15/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 |
| FOAS | Baltimore, MD | Yes | 9/23/2023 |
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| FOAS | Los Angeles, CA | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 8/11/2023 |
| FOAS | Detroit, MI | Yes | 10/27/2023 |
| FOAS | St. Paul, MN | Yes | 7/24/2023 |
| FOAS | Detroit, MI | Yes | 10/27/2023 |
| FOAS | Buffalo, NY | Yes | 8/30/2023 |
| FOAS | New York City, NY | Yes | 8/21/2023 |
| Subsequent Encounter | Denver, CO | Yes | 10/26/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/13/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 6/30/2023 |
| FOAS | Philadelphia, PA | Yes | 10/27/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/14/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | New York City, NY | Yes | 9/29/2023 |

| | | | |
|---|---|---|---|
| FOAS | Detroit, MI | Yes | 10/27/2023 |
| Subsequent Encounter | New York City, NY | Yes | 10/25/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| FOAS | Philadelphia, PA | Yes | 9/22/2023 |
| FOAS | Los Angeles, CA | Yes | 6/30/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 5/16/2023 |
| FOAS | Boston, MA | Yes | 7/24/2023 |
| FOAS | Detroit, MI | Yes | 10/27/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | San Francisco, CA | Yes | 9/12/2023 |
| FOAS | Houston, TX | Yes | 8/4/2023 |
| EARM | New Orleans, LA | Yes | 7/24/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 10/24/2023 |
| Subsequent Encounter | Washington, DC | Yes | 5/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | San Antonio, TX | Yes | 7/19/2023 |
| FOAS | New Orleans, LA | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| EARM | Newark, NJ | Yes | 7/7/2023 |
| EARM | Baltimore, MD | Yes | 7/15/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| Subsequent Encounter | St. Paul, MN | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 6/27/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Denver, CO | Yes | 10/27/2023 |
| Subsequent Encounter | New Orleans, LA | Yes | 8/11/2023 |

| FOAS | Newark, NJ | Yes | 7/13/2023 |
|------|-----------|-----|-----------|
| Subsequent Encounter | Miami, FL | Yes | 11/6/2023 |
| FOAS | Houston, TX | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| FOAS | New York City, NY | Yes | 8/28/2023 |
| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 5/31/2023 |
| FOAS | New York City, NY | Yes | 5/31/2023 |
| FOAS | New York City, NY | Yes | 5/31/2023 |
| FOAS | New York City, NY | Yes | 8/10/2023 |
| EARM | New Orleans, LA | Yes | 10/26/2023 |
| EARM | New Orleans, LA | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 7/12/2023 |
| FOAS | New York City, NY | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 10/12/2023 |
| FOAS | Chicago, IL | Yes | 10/12/2023 |
| FOAS | Chicago, IL | Yes | 10/12/2023 |
| Subsequent Encounter | Denver, CO | Yes | 10/26/2023 |
| Subsequent Encounter | Denver, CO | Yes | 10/26/2023 |
| Subsequent Encounter | Denver, CO | Yes | 10/26/2023 |
| FOAS | San Antonio, TX | Yes | 10/25/2023 |
| FOAS | San Antonio, TX | Yes | 10/25/2023 |
| EARM | New York City, NY | Yes | 7/11/2023 |
| EARM | New York City, NY | Yes | 7/11/2023 |
| EARM | New York City, NY | Yes | 7/11/2023 |
| EARM | New York City, NY | Yes | 7/11/2023 |
| EARM | San Francisco, CA | Yes | 9/6/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/21/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |

| FOAS | New York City, NY | Yes | 10/16/2023 |
|------|-------------------|-----|------------|
| FOAS | Baltimore, MD | Yes | 9/29/2023 |
| EARM | San Francisco, CA | Yes | 7/25/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 |
| FOAS | Los Angeles, CA | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 10/25/2023 |
| FOAS | Buffalo, NY | Yes | 6/12/2023 |
| EARM | Philadelphia, PA | Yes | 8/24/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/26/2023 |
| EARM | Atlanta, GA | Yes | 7/12/2023 |
| FOAS | New York City, NY | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 8/7/2023 |
| EARM | Philadelphia, PA | Yes | 10/30/2023 |
| FOAS | Philadelphia, PA | Yes | 10/27/2023 |
| FOAS | Newark, NJ | Yes | 8/4/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 |
| FOAS | New York City, NY | Yes | 5/30/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Boston, MA | Yes | 10/6/2023 |
| EARM | Los Angeles, CA | Yes | 7/26/2023 |
| EARM | Boston, MA | Yes | 8/21/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 10/4/2023 |
| FOAS | Newark, NJ | Yes | 7/3/2023 |
| EARM | Los Angeles, CA | Yes | 7/25/2023 |
| FOAS | New York City, NY | Yes | 10/31/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |

| EARM | Seattle, WA | Yes | 8/8/2023 |
|---|---|---|---|
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 8/16/2023 |
| Subsequent Encounter | New York City, NY | Yes | 5/23/2023 |
| EARM | Los Angeles, CA | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/31/2023 |
| EARM | San Francisco, CA | Yes | 5/24/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 |
| EARM | Los Angeles, CA | Yes | 10/24/2023 |
| FOAS | Newark, NJ | Yes | 7/11/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 |
| FOAS | Detroit, MI | Yes | 8/14/2023 |
| FOAS | San Antonio, TX | Yes | 10/27/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 9/14/2023 |
| FOAS | Miami, FL | Yes | 8/9/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Newark, NJ | Yes | 10/25/2023 |
| FOAS | Houston, TX | Yes | 7/26/2023 |
| EARM | Dallas, TX | Yes | 7/12/2023 |
| FOAS | Miami, FL | Yes | 10/8/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/26/2023 |
| FOAS | Houston, TX | Yes | 7/26/2023 |
| FOAS | Dallas, TX | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| Subsequent Encounter | El Paso, TX | Yes | 6/20/2023 |
| FOAS | New Orleans, LA | Yes | 8/31/2023 |

| FOAS | Washington, DC | Yes | 10/26/2023 |
| FOAS | San Diego, CA | Yes | 10/25/2023 |
| FOAS | St. Paul, MN | Yes | 10/27/2023 |
| FOAS | San Antonio, TX | Yes | 7/12/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| EARM | Atlanta, GA | Yes | 8/8/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/12/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/12/2023 |
| FOAS | San Antonio, TX | Yes | 7/27/2023 |
| FOAS | San Antonio, TX | Yes | 7/27/2023 |
| FOAS | San Antonio, TX | Yes | 7/28/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 |
| Subsequent Encounter | New Orleans, LA | Yes | 10/18/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/12/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| Document | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 8/24/2023 |
| FOAS | New York City, NY | Yes | 8/24/2023 |
| FOAS | New York City, NY | Yes | 8/24/2023 |
| FOAS | New York City, NY | Yes | 8/24/2023 |
| FOAS | New York City, NY | Yes | 8/24/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |

| | | | |
|---|---|---|---|
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | El Paso, TX | Yes | 10/23/2023 |
| FOAS | El Paso, TX | Yes | 10/23/2023 |
| FOAS | El Paso, TX | Yes | 10/23/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/20/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/27/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 |
| Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/20/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 10/20/2023 |
| FOAS | New York City, NY | Yes | 10/20/2023 |
| FOAS | El Paso, TX | Yes | 6/26/2023 |
| FOAS | El Paso, TX | Yes | 6/26/2023 |
| FOAS | El Paso, TX | Yes | 6/26/2023 |
| EARM | Baltimore, MD | Yes | 10/24/2023 |
| Subsequent Encounter | Baltimore, MD | Yes | 7/1/2023 |
| Subsequent Encounter | Denver, CO | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Denver, CO | Yes | 7/13/2023 |
| EARM | New Orleans, LA | Yes | 10/30/2023 |
| EARM | Miami, FL | Yes | 10/8/2023 |
| FOAS | Boston, MA | Yes | 6/30/2023 |
| FOAS | New Orleans, LA | Yes | 10/25/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |

| Document | Denver, CO | Yes | 11/8/2023 |
|---|---|---|---|
| EARM | New Orleans, LA | Yes | 10/26/2023 |
| Subsequent Encounter | Houston, TX | Yes | 7/24/2023 |
| FOAS | Baltimore, MD | Yes | 9/29/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| FOAS | San Antonio, TX | Yes | 7/12/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 8/7/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 9/13/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 5/23/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/25/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | New Orleans, LA | Yes | 8/11/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Atlanta, GA | Yes | 11/1/2023 |
| EARM | Newark, NJ | Yes | 5/22/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 5/21/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/30/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |

| FOAS | Dallas, TX | Yes | 10/23/2023 |
|---|---|---|---|
| FOAS | Dallas, TX | Yes | 5/21/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| FOAS | Washington, DC | Yes | 10/23/2023 |
| FOAS | Washington, DC | Yes | 10/23/2023 |
| FOAS | Washington, DC | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 5/21/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| FOAS | Dallas, TX | Yes | 9/21/2023 |
| FOAS | Dallas, TX | Yes | 9/21/2023 |
| FOAS | Dallas, TX | Yes | 9/21/2023 |
| Subsequent Encounter | Boston, MA | Yes | 8/15/2023 |
| Subsequent Encounter | Boston, MA | Yes | 8/15/2023 |
| Subsequent Encounter | Boston, MA | Yes | 8/15/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | San Antonio, TX | Yes | 10/23/2023 |
| EARM | Atlanta, GA | Yes | 8/5/2023 |

| EARM | Atlanta, GA | Yes | 8/5/2023 |
|---|---|---|---|
| FOAS | Newark, NJ | Yes | 10/23/2023 |
| FOAS | Newark, NJ | Yes | 10/23/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| EARM | Chicago, IL | Yes | 6/21/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Houston, TX | Yes | 8/30/2023 |
| FOAS | Houston, TX | Yes | 8/30/2023 |
| FOAS | Houston, TX | Yes | 8/30/2023 |
| EARM | Chicago, IL | Yes | 6/21/2023 |
| EARM | Chicago, IL | Yes | 6/21/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/26/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/26/2023 |
| FOAS | Chicago, IL | Yes | 9/18/2023 |
| FOAS | Chicago, IL | Yes | 8/3/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 |
| Subsequent Encounter | Washington, DC | Yes | 6/21/2023 |
| FOAS | Chicago, IL | Yes | 9/18/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | New Orleans, LA | Yes | 10/18/2023 |
| FOAS | New Orleans, LA | Yes | 10/18/2023 |

| FOAS | New York City, NY | Yes | 7/26/2023 |
|------|-------------------|-----|-----------|
| FOAS | New York City, NY | Yes | 7/26/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Seattle, WA | Yes | 10/26/2023 |
| FOAS | Houston, TX | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/11/2023 |
| FOAS | Chicago, IL | Yes | 11/17/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 6/28/2023 |
| Subsequent Encounter | Miami, FL | Yes | 11/6/2023 |
| FOAS | Detroit, MI | Yes | 10/27/2023 |
| EARM | Washington, DC | Yes | 7/20/2023 |
| FOAS | Detroit, MI | Yes | 8/14/2023 |
| FOAS | New Orleans, LA | Yes | 8/11/2023 |
| FOAS | Seattle, WA | Yes | 10/6/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | New York City, NY | Yes | 7/7/2023 |
| FOAS | New York City, NY | Yes | 7/30/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | Houston, TX | Yes | 7/26/2023 |
| FOAS | Dallas, TX | Yes | 11/20/2023 |
| FOAS | Miami, FL | Yes | 6/26/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Denver, CO | Yes | 10/25/2023 |
| FOAS | Denver, CO | Yes | 5/19/2023 |
| FOAS | Dallas, TX | Yes | 9/27/2023 |
| FOAS | Chicago, IL | Yes | 6/28/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |

| | | | |
|---|---|---|---|
| FOAS | Miami, FL | Yes | 10/8/2023 |
| FOAS | Chicago, IL | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 7/25/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Boston, MA | Yes | 5/19/2023 |
| Document | Chicago, IL | Yes | 8/30/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| Document | Chicago, IL | Yes | 8/29/2023 |
| FOAS | Boston, MA | Yes | 7/22/2023 |
| FOAS | Boston, MA | Yes | 7/22/2023 |
| FOAS | Boston, MA | Yes | 7/22/2023 |
| FOAS | Miami, FL | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 10/24/2023 |
| FOAS | Detroit, MI | Yes | 7/10/2023 |
| FOAS | Detroit, MI | Yes | 7/10/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | El Paso, TX | Yes | 7/11/2023 |
| EARM | Atlanta, GA | Yes | 8/2/2023 |
| EARM | Atlanta, GA | Yes | 7/30/2023 |
| FOAS | Seattle, WA | Yes | 9/1/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | St. Paul, MN | Yes | 10/25/2023 |
| FOAS | Houston, TX | Yes | 8/21/2023 |
| FOAS | Houston, TX | Yes | 8/21/2023 |
| FOAS | Houston, TX | Yes | 8/21/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |

| FOAS | Chicago, IL | Yes | 10/23/2023 |
|---|---|---|---|
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 5/31/2023 |
| FOAS | New York City, NY | Yes | 5/31/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/25/2023 |
| ECCO | Chicago, IL | Yes | 8/11/2023 |
| FOAS | San Antonio, TX | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 8/7/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 7/24/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 8/8/2023 |
| FOAS | Miami, FL | Yes | 6/8/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/29/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| Subsequent Encounter | Houston, TX | Yes | 7/25/2023 |
| FOAS | New York City, NY | Yes | 7/25/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 10/24/2023 |
| FOAS | St. Paul, MN | Yes | 10/24/2023 |

| FOAS | St. Paul, MN | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 6/15/2023 |
| FOAS | New York City, NY | Yes | 6/15/2023 |
| FOAS | New York City, NY | Yes | 6/15/2023 |
| FOAS | New York City, NY | Yes | 6/15/2023 |
| EARM | Newark, NJ | Yes | 6/12/2023 |
| EARM | Newark, NJ | Yes | 6/12/2023 |
| EARM | Newark, NJ | Yes | 6/12/2023 |
| EARM | Boston, MA | Yes | 8/7/2023 |
| EARM | Boston, MA | Yes | 8/7/2023 |
| EARM | Boston, MA | Yes | 8/7/2023 |
| EARM | Atlanta, GA | Yes | 7/20/2023 |
| EARM | Atlanta, GA | Yes | 7/20/2023 |
| EARM | Atlanta, GA | Yes | 7/20/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 |
| Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 |
| Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 |
| FOAS | Chicago, IL | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 8/2/2023 |
| FOAS | San Antonio, TX | Yes | 10/23/2023 |
| FOAS | Buffalo, NY | Yes | 8/1/2023 |
| FOAS | Buffalo, NY | Yes | 8/1/2023 |
| FOAS | Buffalo, NY | Yes | 8/1/2023 |
| FOAS | Buffalo, NY | Yes | 8/1/2023 |
| FOAS | Buffalo, NY | Yes | 8/1/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |

| | | | |
|---|---|---|---|
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | Newark, NJ | Yes | 6/29/2023 |
| FOAS | Newark, NJ | Yes | 6/29/2023 |
| FOAS | Newark, NJ | Yes | 6/29/2023 |
| FOAS | New York City, NY | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 7/11/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 7/22/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| FOAS | Miami, FL | Yes | 10/7/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| EARM | Miami, FL | Yes | 11/1/2023 |
| EARM | Miami, FL | Yes | 11/1/2023 |
| EARM | Miami, FL | Yes | 10/9/2023 |
| EARM | Miami, FL | Yes | 11/1/2023 |
| EARM | Miami, FL | Yes | 11/1/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/25/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/25/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/25/2023 |

| | | | |
|---|---|---|---|
| FOAS | Los Angeles, CA | Yes | 6/26/2023 |
| FOAS | Los Angeles, CA | Yes | 6/26/2023 |
| FOAS | Los Angeles, CA | Yes | 6/26/2023 |
| FOAS | Los Angeles, CA | Yes | 6/26/2023 |
| FOAS | Los Angeles, CA | Yes | 6/26/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/23/2023 |
| EARM | Newark, NJ | Yes | 9/30/2023 |
| EARM | Newark, NJ | Yes | 8/1/2023 |
| EARM | Newark, NJ | Yes | 8/1/2023 |
| FOAS | Boston, MA | Yes | 8/5/2023 |
| FOAS | Boston, MA | Yes | 8/5/2023 |
| FOAS | Boston, MA | Yes | 8/5/2023 |
| FOAS | Boston, MA | Yes | 8/5/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/6/2023 |
| EARM | New York City, NY | Yes | 7/11/2023 |
| EARM | New York City, NY | Yes | 7/11/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/6/2023 |
| Subsequent Encounter | New York City, NY | Yes | 7/6/2023 |
| FOAS | Miami, FL | Yes | 10/23/2023 |
| FOAS | Miami, FL | Yes | 10/23/2023 |
| FOAS | Phoenix, AZ | Yes | 10/23/2023 |
| FOAS | Miami, FL | Yes | 10/23/2023 |
| Subsequent Encounter | El Paso, TX | Yes | 11/8/2023 |
| Subsequent Encounter | El Paso, TX | Yes | 11/8/2023 |
| Subsequent Encounter | El Paso, TX | Yes | 11/8/2023 |

| FOAS | Newark, NJ | Yes | 10/25/2023 |
|---|---|---|---|
| Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 8/16/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Chicago, IL | Yes | 6/27/2023 |
| FOAS | El Paso, TX | Yes | 6/27/2023 |
| FOAS | Dallas, TX | Yes | 10/26/2023 |
| FOAS | Los Angeles, CA | Yes | 10/25/2023 |
| FOAS | Miami, FL | Yes | 10/25/2023 |
| FOAS | Atlanta, GA | Yes | 7/23/2023 |
| FOAS | Atlanta, GA | Yes | 8/14/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 8/1/2023 |
| EARM | Detroit, MI | Yes | 8/14/2023 |
| FOAS | Atlanta, GA | Yes | 7/22/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| Subsequent Encounter | Washington, DC | Yes | 7/7/2023 |
| Subsequent Encounter | Washington, DC | Yes | 7/7/2023 |
| Subsequent Encounter | Washington, DC | Yes | 7/7/2023 |
| FOAS | Atlanta, GA | Yes | 7/22/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| FOAS | Houston, TX | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |

| | | | |
|---|---|---|---|
| EARM | Miami, FL | Yes | 7/22/2023 |
| EARM | Miami, FL | Yes | 7/22/2023 |
| FOAS | Atlanta, GA | Yes | 9/25/2023 |
| FOAS | Atlanta, GA | Yes | 9/25/2023 |
| Subsequent Encounter | Boston, MA | Yes | 7/5/2023 |
| FOAS | Miami, FL | Yes | 11/2/2023 |
| FOAS | Miami, FL | Yes | 10/23/2023 |
| FOAS | San Antonio, TX | Yes | 10/23/2023 |
| FOAS | San Antonio, TX | Yes | 10/23/2023 |
| FOAS | San Antonio, TX | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | San Antonio, TX | Yes | 7/27/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| EARM | Miami, FL | Yes | 8/17/2023 |
| Subsequent Encounter | New Orleans, LA | Yes | 10/18/2023 |
| FOAS | Boston, MA | Yes | 6/5/2023 |
| EARM | Newark, NJ | Yes | 6/9/2023 |
| EARM | Newark, NJ | Yes | 6/9/2023 |
| EARM | Newark, NJ | Yes | 6/9/2023 |
| FOAS | Miami, FL | Yes | 7/22/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| EARM | Detroit, MI | Yes | 11/2/2023 |
| EARM | Detroit, MI | Yes | 11/1/2023 |
| FOAS | Boston, MA | Yes | 6/20/2023 |
| FOAS | Boston, MA | Yes | 6/20/2023 |
| FOAS | Boston, MA | Yes | 6/20/2023 |
| EARM | Miami, FL | Yes | 8/17/2023 |
| EARM | Miami, FL | Yes | 8/17/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |

| FOAS | Dallas, TX | Yes | 10/23/2023 |
|---|---|---|---|
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| EARM | Miami, FL | Yes | 7/23/2023 |
| FOAS | Newark, NJ | Yes | 7/6/2023 |
| FOAS | Chicago, IL | Yes | 8/1/2023 |
| FOAS | Miami, FL | Yes | 8/18/2023 |
| FOAS | Miami, FL | Yes | 8/17/2023 |
| FOAS | Miami, FL | Yes | 8/17/2023 |
| FOAS | Miami, FL | Yes | 8/17/2023 |
| FOAS | Miami, FL | Yes | 8/17/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/28/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/28/2023 |
| Subsequent Encounter | Denver, CO | Yes | 6/28/2023 |
| FOAS | New York City, NY | Yes | 9/11/2023 |
| FOAS | New York City, NY | Yes | 9/11/2023 |
| FOAS | New York City, NY | Yes | 9/11/2023 |
| Document | Miami, FL | Yes | 11/2/2023 |
| Document | Miami, FL | Yes | 10/17/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 10/24/2023 |
| EARM | New York City, NY | Yes | 6/15/2023 |
| EARM | New York City, NY | Yes | 6/15/2023 |
| FOAS | Dallas, TX | Yes | 11/8/2023 |
| FOAS | Dallas, TX | Yes | 11/8/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| FOAS | Dallas, TX | Yes | 10/23/2023 |
| EARM | New York City, NY | Yes | 6/28/2023 |
| EARM | New York City, NY | Yes | 6/28/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 |

| | | | |
|---|---|---|---|
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 |
| EARM | El Paso, TX | Yes | 7/25/2023 |
| EARM | El Paso, TX | Yes | 7/25/2023 |
| Document | Miami, FL | Yes | 9/6/2023 |
| FOAS | Chicago, IL | Yes | 9/19/2023 |
| FOAS | Boston, MA | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 11/30/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| EARM | Philadelphia, PA | Yes | 8/21/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 |
| EARM | Chicago, IL | Yes | 7/13/2023 |
| Subsequent Encounter | New York City, NY | Yes | 5/10/2023 |
| Subsequent Encounter | Salt Lake City, UT | Yes | 5/10/2023 |
| EARM | Newark, NJ | Yes | 7/27/2023 |
| EARM | Seattle, WA | Yes | 8/24/2023 |
| EARM | El Paso, TX | Yes | 7/10/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/27/2023 |
| FOAS | Chicago, IL | Yes | 8/8/2023 |
| EARM | Detroit, MI | Yes | 7/6/2023 |
| FOAS | New York City, NY | Yes | 9/18/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/1/2023 |
| EARM | Detroit, MI | Yes | 8/17/2023 |
| Subsequent Encounter | Denver, CO | Yes | 5/31/2023 |
| EARM | Atlanta, GA | Yes | 7/26/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 7/18/2023 |
| FOAS | Houston, TX | Yes | 7/26/2023 |
| FOAS | San Antonio, TX | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 8/7/2023 |
| Subsequent Encounter | New York City, NY | Yes | 9/16/2023 |
| FOAS | Dallas, TX | Yes | 10/25/2023 |
| FOAS | Houston, TX | Yes | 7/25/2023 |
| EARM | Detroit, MI | Yes | 11/1/2023 |

| Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 |
|---|---|---|---|
| FOAS | New York City, NY | Yes | 10/17/2023 |
| FOAS | Newark, NJ | Yes | 6/27/2023 |
| FOAS | New York City, NY | Yes | 9/13/2023 |
| FOAS | San Antonio, TX | Yes | 6/25/2023 |
| Subsequent Encounter | Atlanta, GA | Yes | 10/24/2023 |
| Subsequent Encounter | Seattle, WA | Yes | 5/10/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| Subsequent Encounter | Denver, CO | Yes | 8/9/2023 |
| FOAS | San Antonio, TX | Yes | 7/13/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| EARM | Atlanta, GA | Yes | 9/15/2023 |
| FOAS | Chicago, IL | Yes | 10/26/2023 |
| FOAS | Dallas, TX | Yes | 9/26/2023 |
| Subsequent Encounter | New York City, NY | Yes | 6/26/2023 |
| Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 |
| EARM | El Paso, TX | Yes | 7/25/2023 |

l in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently
:harging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address

l Office via scheduling an appointment through the Field Office Appointment Scheduler (FOAS) and was issued a

| CDI Service Type | CDI-Issued Location | Called the ECCO | Call Date | Status |
|---|---|---|---|---|
| Served in Person | San Diego, CA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Rejected |

| Served by Regular Mail | Atlanta, GA | No | - | Rejected |
|---|---|---|---|---|
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 5/23/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Los Angeles, CA | Yes | 6/7/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | San Diego, CA | No | - | Accepted |
| Served in Person | San Diego, CA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 6/28/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | New Orleans, LA | Yes | 6/6/2023 | Accepted |

| Served in Person | New Orleans, LA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | New Orleans, LA | Yes | 6/7/2023 | Rejected |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Rejected |
| Served by Regular Mail | Salt Lake City, UT | Yes | 7/10/2023 | Rejected |
| Served by Regular Mail | Salt Lake City, UT | No | - | Rejected |
| Served by Regular Mail | Salt Lake City, UT | No | - | Rejected |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |

| Served in Person | Boston, MA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | Yes | 5/26/2023 | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Atlanta, GA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 5/17/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 6/14/2023 | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |

| Served in Person | Boston, MA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 5/23/2023 | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | Yes | 7/10/2023 | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | Yes | 5/23/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |

| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served in Person | San Antonio, TX | Yes | 5/17/2023 | Accepted |
| Served in Person | San Antonio, TX | Yes | 5/11/2023 | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |

| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Houston, TX | No | - | Accepted |
| Served in Person | Houston, TX | No | - | Accepted |
| Served in Person | Houston, TX | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |

| Served by Regular Mail | Newark, NJ | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 7/3/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | Los Angeles, CA | Yes | 6/26/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |

| Served in Person | Boston, MA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | Yes | 7/21/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | Yes | 6/12/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |

| Served by Regular Mail | New York City, NY | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 7/5/2023 | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Uploaded |

| Served in Person | New York City, NY | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New York City, NY | Yes | 7/20/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | Yes | 7/6/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Uploaded |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | Yes | 7/3/2023 | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Rejected |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Rejected |

| Served in Person | Newark, NJ | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New York City, NY | No | - | Rejected |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Rejected |
| Served by Regular Mail | New York City, NY | No | - | Rejected |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Houston, TX | Yes | 6/20/2023 | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 6/16/2023 | Accepted |
| Served by Regular Mail | Salt Lake City, UT | Yes | 6/26/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 7/7/2023 | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 6/27/2023 | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |

| Served by Regular Mail | Boston, MA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 7/6/2023 | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |

| Served in Person | Denver, CO | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 5/25/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | Yes | 6/29/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served in Person | Chicago, IL | Yes | 6/27/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | Yes | 6/7/2023 | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |

| Served in Person | New York City, NY | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Buffalo, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | Yes | 7/7/2023 | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | Yes | 5/30/2023 | Accepted |
| Served in Person | New York City, NY | Yes | 5/31/2023 | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 5/15/2023 | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |

| Served by Regular Mail | Miami, FL | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 5/23/2023 | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 6/7/2023 | Rejected |
| Served by Regular Mail | Miami, FL | Yes | 5/22/2023 | Accepted |
| Served by Regular Mail | St. Paul, MN | Yes | 6/7/2023 | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 5/30/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 7/10/2023 | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 6/27/2023 | Accepted |
| Served by Regular Mail | Philadelphia, PA | Yes | 6/16/2023 | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Rejected |
| Served in Person | St. Paul, MN | Yes | 7/24/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |

| Served in Person | Chicago, IL | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served in Person | Miami, FL | Yes | 6/26/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 5/31/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Uploaded |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 6/30/2023 | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Atlanta, GA | No | - | Accepted |
| Served in Person | Atlanta, GA | No | - | Accepted |

| Served by Regular Mail | New York City, NY | Yes | 6/8/2023 | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | New York City, NY | No | - | Rejected |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |

| Served by Regular Mail | Boston, MA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 6/16/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 6/8/2023 | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |

| Served in Person | San Francisco, CA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |

| Served in Person | Baltimore, MD | Yes | 6/9/2023 | Accepted |
|---|---|---|---|---|
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Houston, TX | Yes | 7/11/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Seattle, WA | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 7/10/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 7/17/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | Yes | 6/14/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |

| Served by Regular Mail | Detroit, MI | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Uploaded |
| Served by Regular Mail | Washington, DC | No | - | Uploaded |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 6/14/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | Yes | 6/20/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 5/26/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |

| Served in Person | San Francisco, CA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 6/27/2023 | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |

| Served in Person | San Francisco, CA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 7/5/2023 | Rejected |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |

| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served in Person | Baltimore, MD | Yes | 5/30/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | San Diego, CA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 5/16/2023 | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 5/22/2023 | Accepted |
| Served in Person | Chicago, IL | Yes | 5/31/2023 | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Rejected |
| Served by Regular Mail | Philadelphia, PA | No | - | Rejected |
| Served by Regular Mail | Philadelphia, PA | No | - | Rejected |
| Served by Regular Mail | Philadelphia, PA | No | - | Rejected |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |

| Served by Regular Mail | Boston, MA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |

| Served by Regular Mail | Seattle, WA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | Yes | 6/27/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | St. Paul, MN | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 6/28/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |

| Served in Person | Los Angeles, CA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served in Person | Atlanta, GA | No | - | Accepted |
| Served in Person | Atlanta, GA | No | - | Accepted |
| Served in Person | Atlanta, GA | No | - | Accepted |
| Served in Person | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 5/31/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 6/7/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | Yes | 6/7/2023 | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Rejected |
| Served by Regular Mail | Philadelphia, PA | No | - | Rejected |
| Served in Person | New Orleans, LA | Yes | 5/24/2023 | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | Yes | 5/23/2023 | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |

| Served by Regular Mail | Boston, MA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 6/13/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | Yes | 6/13/2023 | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 5/26/2023 | Rejected |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Buffalo, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 7/21/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 7/3/2023 | Accepted |
| Served by Regular Mail | Newark, NJ | Yes | 6/12/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |

| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 5/17/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 5/19/2023 | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Rejected |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Rejected |

| | | | | |
|---|---|---|---|---|
| Served in Person | Seattle, WA | No | - | Accepted |
| Served in Person | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | Yes | 5/16/2023 | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Denver, CO | Yes | 5/11/2023 | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 6/6/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | Yes | 7/10/2023 | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | Yes | 7/5/2023 | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Certified Mail | El Paso, TX | No | - | Accepted |
| Served by Certified Mail | El Paso, TX | No | - | Accepted |
| Served by Certified Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | Yes | 5/23/2023 | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 7/10/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 5/23/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Rejected |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |

| Served in Person | Newark, NJ | Yes | 8/2/2023 | Accepted |
|---|---|---|---|---|
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 5/15/2023 | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served in Person | El Paso, TX | Yes | 5/31/2023 | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 6/14/2023 | Rejected |

| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 5/26/2023 | Accepted |
| Served in Person | New York City, NY | Yes | 5/24/2023 | Accepted |
| Served by Regular Mail | Salt Lake City, UT | Yes | 6/1/2023 | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | New Orleans, LA | Yes | 7/14/2023 | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | New York City, NY | Yes | 7/10/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Houston, TX | Yes | 7/20/2023 | Accepted |
| Served by Regular Mail | Baltimore, MD | Yes | 5/19/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | Yes | 7/11/2023 | Accepted |
| Served in Person | Houston, TX | No | - | Accepted |
| Served in Person | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Boston, MA | Yes | 7/10/2023 | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 6/2/2023 | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | Yes | 6/23/2023 | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 5/17/2023 | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Denver, CO | Yes | 7/12/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 7/31/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Rejected |
| Served by Regular Mail | New Orleans, LA | No | - | Rejected |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | Yes | 7/14/2023 | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |

| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served in Person | New Orleans, LA | Yes | 7/6/2023 | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 7/3/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served in Person | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Uploaded |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Uploaded |
| Served by Regular Mail | St. Paul, MN | Yes | 6/30/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | San Antonio, TX | Yes | 6/15/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Harlingen, TX | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | Yes | 9/7/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | Yes | 7/18/2023 | Rejected |
| Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 | Accepted |
| Served in Person | Denver, CO | Yes | 5/8/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 7/13/2023 | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 7/6/2023 | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 7/13/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 5/11/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | Yes | 7/7/2023 | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | Yes | 6/8/2023 | Accepted |
| Served by Certified Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 5/26/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 5/30/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |

| Served by Regular Mail | New York City, NY | Yes | 7/7/2023 | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 7/6/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Rejected |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | New York City, NY | Yes | 7/26/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |

| Served in Person | New Orleans, LA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Rejected |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 7/7/2023 | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Buffalo, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |

| Served by Regular Mail | Detroit, MI | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New York City, NY | Yes | 7/5/2023 | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Rejected |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Houston, TX | Yes | 5/25/2023 | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 8/14/2023 | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 7/6/2023 | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 7/3/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | Yes | 6/9/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 6/7/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Denver, CO | Yes | 7/26/2023 | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |

| Served in Person | Newark, NJ | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 7/7/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | Yes | 6/28/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | Yes | 6/21/2023 | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | New York City, NY | Yes | 5/26/2023 | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | Yes | 5/16/2023 | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 8/10/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |

| Served in Person | Seattle, WA | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 5/18/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | Yes | 6/14/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 5/26/2023 | Accepted |
| Served by Regular Mail | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 | Rejected |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |

| Served by Regular Mail | Washington, DC | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | San Diego, CA | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | Yes | 7/18/2023 | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 7/6/2023 | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |

| Served by Regular Mail | Dallas, TX | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | Yes | 7/5/2023 | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served in Person | Washington, DC | Yes | 7/7/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 6/1/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |

| Served by Regular Mail | Denver, CO | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Uploaded |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 5/12/2023 | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |

| Served by Regular Mail | Dallas, TX | No | - | Rejected |
|---|---|---|---|---|
| Served in Person | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | Yes | 7/11/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 5/25/2023 | Accepted |

| | | | | |
|---|---|---|---|---|
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Houston, TX | No | - | Accepted |
| Served in Person | Houston, TX | No | - | Accepted |
| Served in Person | Houston, TX | No | - | Accepted |
| Served in Person | Chicago, IL | Yes | 5/23/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Certified Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served in Person | New Orleans, LA | No | - | Accepted |

| Served in Person | New York City, NY | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | Yes | 6/30/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 6/7/2023 | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 5/23/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Rejected |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |

| Served by Regular Mail | Miami, FL | Yes | 5/15/2023 | Accepted |
|---|---|---|---|---|
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 6/8/2023 | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served in Person | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Uploaded |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |

| Served by Regular Mail | Chicago, IL | No | - | Rejected |
|---|---|---|---|---|
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served by Regular Mail | Phoenix, AZ | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Dallas, TX | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 7/5/2023 | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | St. Paul, MN | No | - | Uploaded |

| | | | | |
|---|---|---|---|---|
| Served by Regular Mail | St. Paul, MN | No | - | Uploaded |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 6/9/2023 | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | Yes | 5/24/2023 | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served in Person | Buffalo, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |

| Served in Person | San Francisco, CA | Yes | 5/24/2023 | Accepted |
|---|---|---|---|---|
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | Yes | 5/11/2023 | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 7/26/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Rejected |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | Yes | 6/7/2023 | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |

| | | | | |
|---|---|---|---|---|
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served in Person | Los Angeles, CA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 6/13/2023 | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |

| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New Orleans, LA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 5/22/2023 | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Miami, FL | Yes | 6/9/2023 | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | Yes | 7/6/2023 | Accepted |
| Served by Regular Mail | Los Angeles, CA | Yes | 9/21/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 6/6/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served in Person | Washington, DC | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served in Person | New York City, NY | Yes | 6/7/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |

| Served by Regular Mail | Miami, FL | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Miami, FL | Yes | 6/21/2023 | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served in Person | San Francisco, CA | Yes | 5/18/2023 | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | New Orleans, LA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | Yes | 6/6/2023 | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Rejected |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served in Person | Boston, MA | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Dallas, TX | No | - | Rejected |

| Served by Regular Mail | Dallas, TX | No | - | Accepted |
|---|---|---|---|---|
| Served by Regular Mail | Dallas, TX | No | - | Rejected |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Certified Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Miami, FL | Yes | 6/9/2023 | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Miami, FL | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Rejected |
| Served by Regular Mail | Washington, DC | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Rejected |
| Served by Regular Mail | Washington, DC | No | - | Rejected |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Francisco, CA | No | - | Accepted |

| Served in Person | San Francisco, CA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | San Francisco, CA | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Houston, TX | No | - | Accepted |
| Served by Regular Mail | Miami, FL | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Boston, MA | No | - | Accepted |
| Served in Person | Dallas, TX | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served by Regular Mail | Philadelphia, PA | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Newark, NJ | No | - | Accepted |
| Served by Regular Mail | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |
| Served by Regular Mail | Salt Lake City, UT | No | - | Accepted |
| Served in Person | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | Denver, CO | Yes | 6/30/2023 | Accepted |
| Served by Regular Mail | Detroit, MI | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served in Person | Baltimore, MD | No | - | Accepted |
| Served by Regular Mail | Houston, TX | Yes | 7/21/2023 | Accepted |
| Served by Regular Mail | San Antonio, TX | Yes | 5/18/2023 | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served by Regular Mail | Washington, DC | No | - | Rejected |
| Served by Regular Mail | Houston, TX | Yes | 9/26/2023 | Accepted |
| Served in Person | Detroit, MI | No | - | Accepted |

| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
|---|---|---|---|---|
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | New York City, NY | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | Yes | 6/12/2023 | Accepted |
| Served in Person | Seattle, WA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Rejected |
| Served in Person | Denver, CO | No | - | Accepted |
| Served in Person | San Antonio, TX | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served by Regular Mail | Atlanta, GA | No | - | Accepted |
| Served by Regular Mail | Chicago, IL | No | - | Accepted |
| Served in Person | Denver, CO | No | - | Accepted |
| Served by Regular Mail | New York City, NY | No | - | Accepted |
| Served in Person | Newark, NJ | Yes | 5/22/2023 | Accepted |
| Served by Regular Mail | El Paso, TX | No | - | Accepted |