**ERO LESA Strategy and Operations Analysis Unit**
**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*
**Florida v. Biden II: Parole with Conditions Reporting**
• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 01/04/2024).
• Check in and charging document data extracted from EID as of 01/04/2024.
• FOAS data current as of 01/04/2024. EARM data current as of 01/04/2024.
• EOIR data current as of 01/04/2024.
• ECCO data current as of 12/30/2023.
• OCOA data current as of 01/04/2024.
• USCIS Global I-589 data current as of 01/04/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool. 7) PD Release submitted application with USCIS for adjustment of status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines 'CDI-Issued' when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'

**Example for reading the data below** is: For row 10, this is a non-citizen who claims citizenship of India (INDIA) as a Single Adult, who stated their intended destination was Houston, TX. They checked in on 7/25/2023 with the Houston, TX ERO Field Office via scheduling an appointment through the Field Office Appointment Scheduler (FOAS) and was issued a charging document on 7/25/2023 in Houston, TX.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date | Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date | CDI Service Type | CDI-Issued Location | Called the ECCO | Call Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - |
| INDIA | Single Adult | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 8/15/2023 | EARM | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/23/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 7/3/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/10/2023 | Served by Regular Mail | Miami, FL | Yes | 5/18/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/10/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Subsequent Encounter | St. Paul, MN | Yes | 9/28/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Subsequent Encounter | St. Paul, MN | Yes | 9/28/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail | Seattle, WA | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 10/21/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 10/21/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 10/21/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 10/21/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Subsequent Encounter | San Diego, CA | Yes | 6/22/2023 | Served in Person | San Diego, CA | No | - |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | Yes | 10/2/2023 | Served in Person | New Orleans, LA | Yes | 6/6/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | Yes | 10/2/2023 | Served in Person | New Orleans, LA | No | - |

| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person | Chicago, IL | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | FOAS | Chicago, IL | Yes | 5/22/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | New Orleans, LA | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | New Orleans, LA | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | Yes | 10/23/2023 | Served by Regular Mail | New Orleans, LA | Yes | 6/7/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | Yes | 10/23/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | | San Francisco, CA | Yes | 8/10/2023 | Document | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | Yes | 5/26/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/22/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 8/10/2023 | Served in Person | Atlanta, GA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | EARM | Los Angeles, CA | Yes | 5/22/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person | Denver, CO | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adult | Houston, TX | Yes | 5/22/2023 | FOAS | Houston, TX | Yes | 10/27/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| ANGOL | Single Adult | St. Paul, MN | Yes | 6/21/2023 | Subsequent Encounter | St. Paul, MN | Yes | 6/21/2023 | Served in Person | St. Paul, MN | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adult | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Seattle, WA | Yes | 5/16/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | | Denver, CO | Yes | 11/8/2023 | Document | Denver, CO | Yes | 11/8/2023 | Served by Regular Mail | Denver, CO | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| DR | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 12/10/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 5/17/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| ANGOL | FMUA | New York City, NY | Yes | | | | No | | | | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/20/2023 | Served in Person | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/20/2023 | Served in Person | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/20/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | EARM | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/31/2023 | FOAS | New York City, NY | Yes | 12/21/2023 | Served by Regular Mail | New York City, NY | No | - |
| ANGOL | Single Adult | New York City, NY | No | - | | - | No | - | | - | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 10/6/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| ANGOL | Single Adult | Washington, DC | Yes | 6/12/2023 | FOAS | Chicago, IL | No | | | | No | - |
| CAMER | Single Adult | San Antonio, TX | Yes | 6/14/2023 | FOAS | San Antonio, TX | No | | | | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/30/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 6/30/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adult | Philadelphia, PA | Yes | 7/14/2023 | FOAS | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail | El Paso, TX | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | | | | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/14/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PARAG | Single Adult | Newark, NJ | Yes | 7/16/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 8/9/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | - | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 8/15/2023 | Served in Person | Denver, CO | No | - |
| COLOM | - | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 8/15/2023 | Served in Person | Denver, CO | No | - |
| COLOM | - | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 8/15/2023 | Served in Person | Denver, CO | No | - |
| COLOM | - | Denver, CO | Yes | 8/15/2023 | Document | Denver, CO | Yes | 8/15/2023 | Served in Person | Denver, CO | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 10/24/2023 | Subsequent Encounter | Washington, DC | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 10/24/2023 | Subsequent Encounter | Washington, DC | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | Yes | 6/14/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 10/24/2023 | Subsequent Encounter | Washington, DC | Yes | 10/24/2023 | Served by Certified Mail | Washington, DC | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/5/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 9/20/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PARAG | Single Adult | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | No | | | | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/26/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | | | | No | - |
| ANGOL | Single Adult | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | No | | | | No | - |
| ANGOL | Single Adult | Boston, MA | Yes | 6/13/2023 | Subsequent Encounter | Boston, MA | Yes | 6/13/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023 |
| CONGO | Single Adult | Baltimore, MD | No | - | | - | No | | | | No | - |
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |

| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/28/2023 | Served in Person | Baltimore, MD | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/2/2023 | EARM | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | Yes | 5/23/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 10/24/2023 | FOAS | New York City, NY | Yes | 10/30/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | - | No | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | - | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | No | - | - | - | - | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/17/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/11/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 | Subsequent Encounter | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | EARM | Los Angeles, CA | Yes | 6/7/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/30/2023 | Asylum | San Francisco, CA | No | - | - | - | - | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | San Francisco, CA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 6/13/2023 | FOAS | Newark, NJ | Yes | 6/23/2023 | Served in Person | Newark, NJ | No | - |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | Yes | 10/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | EARM | San Francisco, CA | Yes | 10/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/9/2023 | Served in Person | Boston, MA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | Single Adult | San Francisco, CA | Yes | 11/6/2023 | Subsequent Encounter | San Francisco, CA | Yes | 11/8/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/19/2023 | Subsequent Encounter | Boston, MA | Yes | 7/20/2023 | Served by Regular Mail | Boston, MA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Boston, MA | Yes | 7/27/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | Yes | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | Yes | - | - | - | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| PARAG | Single Adult | Boston, MA | Yes | 5/31/2023 | FOAS | Boston, MA | Yes | 12/21/2023 | Served by Regular Mail | Boston, MA | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/24/2023 | Subsequent Encounter | Denver, CO | Yes | 5/24/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served in Person | New Orleans, LA | No | - |
| UINEA | Single Adult | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 5/31/2023 | Served in Person | Chicago, IL | No | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 | FOAS | New York City, NY | Yes | 8/22/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 6/4/2023 | FOAS | New Orleans, LA | Yes | - | - | - | No | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 6/4/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| MAUTA | Single Adult | Newark, NJ | Yes | 5/23/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adult | Chicago, IL | Yes | 6/27/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | Yes | 6/15/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adult | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 | EARM | New York City, NY | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/25/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/30/2023 | Served in Person | New York City, NY | No | - |
| BOLIV | Single Adult | Miami, FL | Yes | 7/31/2023 | FOAS | Washington, DC | Yes | 8/18/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 7/3/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 5/12/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 10/31/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 10/31/2023 | Served by Regular Mail | Seattle, WA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | Yes | 8/17/2023 | Served in Person | Los Angeles, CA | Yes | 6/26/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | Yes | 8/17/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | No | - |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 7/13/2023 | EARM | Detroit, MI | Yes | 10/25/2023 | Served by Regular Mail | Detroit, MI | No | - |
| DECON | Single Adult | Boston, MA | Yes | 6/7/2023 | Subsequent Encounter | Boston, MA | Yes | 6/7/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | Single Adult | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 10/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 10/10/2023 | Served in Person | San Francisco, CA | No | - |
| PARAG | Single Adult | Newark, NJ | Yes | 5/27/2023 | FOAS | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - |
| GEORG | Single Adult | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - | - | Yes | 5/15/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - |
| INDIA | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/26/2023 | Served in Person | Salt Lake City, UT | No | - |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 6/8/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 10/31/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 10/31/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 10/31/2023 | Served by Regular Mail | Seattle, WA | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | No | - | - | - | Yes | 6/27/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/6/2023 | Served in Person | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served in Person | Washington, DC | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/8/2023 | Served by Regular Mail | Philadelphia, PA | Yes | 7/21/2023 |
| PERU | Single Adult | Washington, DC | Yes | 7/25/2023 | FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 10/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | Single Adult | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 7/14/2023 | Served in Person | Boston, MA | No | - |
| DR | Single Adult | Boston, MA | Yes | 5/18/2023 | FOAS | Boston, MA | Yes | 6/2/2023 | Served in Person | Boston, MA | No | - |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 7/14/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/30/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 8/9/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | Philadelphia, PA | Yes | 10/26/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | Yes | 6/12/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/11/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/14/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | Yes | 10/21/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | Yes | 10/21/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | Yes | 7/5/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/20/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | Yes | 12/4/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/18/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/11/2023 | Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Newark, NJ | Yes | 7/19/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/30/2023 | FOAS | Detroit, MI | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 8/10/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served in Person | Boston, MA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 8/1/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | New York City, NY | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 6/25/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - |
| CHINA | Single Adult | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 7/21/2023 | Served in Person | Miami, FL | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - | - | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | Yes | 12/11/2023 | Served by Regular Mail | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 10/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| ANGOL | Single Adult | Boston, MA | Yes | 5/31/2023 | Subsequent Encounter | Boston, MA | Yes | 5/31/2023 | Served in Person | Boston, MA | No | - |
| UINEA | Single Adult | St. Paul, MN | Yes | 6/29/2023 | FOAS | St. Paul, MN | Yes | 11/8/2023 | Served in Person | St. Paul, MN | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | Yes | 7/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| ANGOL | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 7/7/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| PERU | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 8/2/2023 | Served in Person | Denver, CO | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 7/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 6/2/2023 | Served in Person | Boston, MA | No | - |
| CONGO | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 | Asylum | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | Yes | 7/6/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/9/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/1/2023 | Served in Person | New York City, NY | No | - |
| UINEA | Single Adult | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - |
| SIERR | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 7/30/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| ANGOL | Single Adult | Chicago, IL | Yes | 5/18/2023 | FOAS | Los Angeles, CA | Yes | 11/27/2023 | Served in Person | Chicago, IL | No | - |
| ANGOL | Single Adult | Dallas, TX | Yes | 7/24/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| PERU | Single Adult | Boston, MA | Yes | 7/24/2023 | FOAS | Boston, MA | Yes | 8/7/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 8/4/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/28/2023 | FOAS | San Francisco, CA | Yes | 6/28/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/3/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| DR | Single Adult | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| DR | Single Adult | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| DR | Single Adult | Philadelphia, PA | Yes | 6/20/2023 | FOAS | Philadelphia, PA | No | - | - | - | Yes | 6/20/2023 |
| DR | Single Adult | Newark, NJ | Yes | 6/4/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| UINEA | Single Adult | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| UINEA | Single Adult | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| UINEA | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| CAMER | Single Adult | Baltimore, MD | Yes | 5/31/2023 | FOAS | Baltimore, MD | No | - | - | - | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/16/2023 | Subsequent Encounter | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adult | Miami, FL | Yes | 7/17/2023 | FOAS | Houston, TX | Yes | 10/5/2023 | Served in Person | Houston, TX | Yes | 6/20/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 10/25/2023 | Subsequent Encounter | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | Yes | 6/16/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | Salt Lake City, UT | Yes | 10/26/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 6/26/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 11/1/2023 | Subsequent Encounter | Washington, DC | Yes | 11/1/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| PERU | Single Adult | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 6/26/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adult | New Orleans, LA | Yes | 7/24/2023 | EARM | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | | Denver, CO | Yes | 11/8/2023 | Document | Denver, CO | Yes | 11/8/2023 | Served by Regular Mail | Denver, CO | No | - |
| DR | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/7/2023 |
| DR | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - |
| BOLIV | Single Adult | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 7/6/2023 | Served in Person | San Francisco, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/30/2023 | FOAS | Washington, DC | Yes | 7/6/2023 | Served in Person | Washington, DC | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adult | New Orleans, LA | Yes | 7/6/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/27/2023 | FOAS | Washington, DC | Yes | 8/6/2023 | Served in Person | Washington, DC | No | - |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 | Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person | Denver, CO | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | Single Adult | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | | | | No | | | | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 5/31/2023 | FOAS | Atlanta, GA | Yes | 6/30/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/3/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | Yes | 6/27/2023 |
| BOLIV | Single Adult | Miami, FL | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 7/5/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 6/7/2023 | Served by Regular Mail | Boston, MA | No | - |
| BOLIV | Single Adult | Newark, NJ | Yes | 7/17/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/17/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/23/2023 | Served in Person | Philadelphia, PA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 | Subsequent Encounter | Denver, CO | Yes | 7/10/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 6/29/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/10/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | Single Adult | Detroit, MI | Yes | 5/19/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | | | | | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| GHANA | | Seattle, WA | Yes | 9/14/2023 | Document | Seattle, WA | Yes | 9/14/2023 | Served by Regular Mail | Seattle, WA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/11/2023 | Subsequent Encounter | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person | Salt Lake City, UT | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | Yes | 10/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | Yes | 12/12/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/15/2023 | Served in Person | Newark, NJ | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| CAMER | Single Adult | Boston, MA | Yes | 6/19/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - |
| DR | Single Adult | Newark, NJ | Yes | 7/26/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/26/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 | FOAS | Newark, NJ | Yes | 6/1/2023 | Served in Person | Newark, NJ | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | Yes | 9/19/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 | Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 | Subsequent Encounter | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/21/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/22/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 5/23/2023 | FOAS | Detroit, MI | Yes | 6/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| DR | Single Adult | Philadelphia, PA | Yes | 6/27/2023 | FOAS | Philadelphia, PA | Yes | 10/27/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | No | | - | | | No | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | | - | | | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/19/2023 | Subsequent Encounter | Denver, CO | Yes | 5/19/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | | - | | | No | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 6/6/2023 | EARM | Atlanta, GA | No | | - | | | No | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 5/25/2023 | FOAS | Boston, MA | Yes | 6/19/2023 | Served by Regular Mail | Boston, MA | Yes | 5/25/2023 |
| GEORG | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | Detroit, MI | Yes | 6/5/2023 | FOAS | Detroit, MI | No | | - | | | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 8/15/2023 | FOAS | Los Angeles, CA | Yes | 8/15/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/29/2023 |
| PAKIS | Single Adult | Boston, MA | Yes | 10/16/2023 | Self-Removal | Boston, MA | No | | - | | | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | | - | | | Yes | 7/7/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 6/1/2023 | Subsequent Encounter | New York City, NY | Yes | 6/1/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | | - | | | No | - |
| INDIA | Single Adult | Seattle, WA | Yes | 6/26/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| INDIA | Single Adult | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/4/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | | - | | | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 7/12/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person | Chicago, IL | Yes | 6/27/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 7/12/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/12/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/7/2023 | Served in Person | Chicago, IL | No | - |

| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/13/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/5/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/5/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adult | Atlanta, GA | Yes | 7/11/2023 | EARM | Atlanta, GA | No | - | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | - | New York City, NY | Yes | 8/5/2023 | Document | New York City, NY | Yes | 8/5/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/13/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/13/2023 | Served in Person | San Francisco, CA | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/17/2023 | FOAS | Atlanta, GA | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 5/15/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| INDIA | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/20/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/13/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/13/2023 | Served in Person | San Francisco, CA | No | - |
| MAUTA | Single Adult | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 8/17/2023 | Served in Person | New Orleans, LA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | Yes | 6/7/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | New Orleans, LA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adult | Boston, MA | Yes | 10/24/2023 | Document | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/10/2023 | Asylum | New York City, NY | No | - | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/13/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 9/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 | EARM | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | Yes | 8/4/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | New York City, NY | Yes | 5/18/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | No | - | - | - | - | Yes | 6/15/2023 |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/2/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | Subsequent Encounter | Denver, CO | Yes | 5/15/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adult | St. Paul, MN | Yes | 8/2/2023 | FOAS | St. Paul, MN | Yes | 8/8/2023 | Served in Person | St. Paul, MN | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/13/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/13/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/17/2023 | Subsequent Encounter | San Francisco, CA | Yes | 10/17/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 9/28/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| NEPAL | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | Yes | 5/26/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 10/10/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/14/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | Yes | 8/24/2023 | Served in Person | Buffalo, NY | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 5/18/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/29/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 8/25/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/22/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/18/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 8/18/2023 | FOAS | New York City, NY | Yes | 12/21/2023 | Served by Regular Mail | New York City, NY | No | - |
| VIETN | Single Adult | Denver, CO | Yes | 5/24/2023 | Subsequent Encounter | Denver, CO | Yes | 8/2/2023 | Served in Person | Denver, CO | No | - |
| PERU | Single Adult | St. Paul, MN | Yes | 7/8/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | Yes | 7/7/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | San Francisco, CA | Yes | 5/30/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | Yes | 5/31/2023 |

| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/1/2023 | FOAS | Philadelphia, PA | Yes | 10/27/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | San Francisco, CA | Yes | 6/22/2023 | FOAS | San Francisco, CA | Yes | 10/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | Single Adult | Miami, FL | Yes | 10/2/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | Yes | 5/15/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 10/12/2023 | Served by Regular Mail | Detroit, MI | No | - |
| PERU | Single Adult | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/7/2023 | Served in Person | Miami, FL | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/15/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/7/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 8/14/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | Yes | 5/22/2023 |
| ECUAD | Single Adult | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | Yes | 6/7/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served in Person | Boston, MA | Yes | 5/30/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/30/2023 | EARM | Chicago, IL | Yes | 8/9/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 11/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 11/22/2023 | Served in Person | San Francisco, CA | No | - |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/18/2023 | Subsequent Encounter | San Francisco, CA | Yes | 9/6/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/24/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| VIETN | Single Adult | Detroit, MI | Yes | 7/25/2023 | FOAS | Detroit, MI | No | - | - | - | - | - | - |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/20/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 7/12/2023 | Served by Regular Mail | Detroit, MI | No | - |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail | Boston, MA | Yes | 7/10/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served in Person | Boston, MA | Yes | 6/27/2023 |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 10/30/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 11/8/2023 | Served in Person | Philadelphia, PA | Yes | 6/16/2023 |
| COLOM | Single Adult | Phoenix, AZ | Yes | 6/12/2023 | FOAS | Phoenix, AZ | Yes | 10/27/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person | St. Paul, MN | Yes | 7/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 | FOAS | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 | FOAS | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served in Person | Miami, FL | Yes | 6/26/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 10/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/27/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | - | Denver, CO | Yes | 8/16/2023 | Document | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | Yes | 5/31/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/31/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/17/2023 | FOAS | New York City, NY | No | - | - | - | - | Yes | 6/2/2023 |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 10/31/2023 | Subsequent Encounter | Newark, NJ | Yes | 11/8/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/8/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Denver, CO | Yes | 7/3/2023 | FOAS | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | Yes | 6/30/2023 |
| DR | Single Adult | Boston, MA | Yes | 6/14/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adult | New York City, NY | Yes | 6/6/2023 | Subsequent Encounter | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | EARM | Atlanta, GA | Yes | 7/24/2023 | Served in Person | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | EARM | Atlanta, GA | Yes | 7/24/2023 | Served in Person | Atlanta, GA | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | Yes | 6/8/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Newark, NJ | Yes | 7/25/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/28/2023 | FOAS | Los Angeles, CA | Yes | 10/25/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/28/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 8/9/2023 | FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | Yes | 10/27/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/9/2023 | Served in Person | Chicago, IL | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Dallas, TX | Yes | 7/24/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/27/2023 | EARM | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/8/2023 | Served in Person | New York City, NY | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | FOAS | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | - |
| DR | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/20/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 10/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | San Antonio, TX | Yes | 8/1/2023 | FOAS | San Antonio, TX | Yes | 8/3/2023 | Served in Person | San Antonio, TX | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/23/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | Yes | 6/16/2023 |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/21/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | Yes | 6/8/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | Subsequent Encounter | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| MAUTA | Single Adult | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person | New Orleans, LA | No | - |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| UINEA | Single Adult | Philadelphia, PA | Yes | 5/14/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | Yes | 10/27/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/20/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/20/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/7/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 8/1/2023 | EARM | Boston, MA | Yes | 8/1/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | Subsequent Encounter | Washington, DC | Yes | 6/14/2023 | Served in Person | Washington, DC | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| INDIA | Single Adult | New Orleans, LA | Yes | 7/27/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/14/2023 | Subsequent Encounter | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| DR | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail | Atlanta, GA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adult | Boston, MA | Yes | 8/1/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/19/2023 | Served in Person | Boston, MA | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - | |
| INDIA | Single Adult | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | Yes | 9/26/2023 | Served in Person | Denver, CO | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | St. Paul, MN | No | - | - | - | Yes | 7/5/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Boston, MA | Yes | 7/13/2023 | Served by Regular Mail | Boston, MA | No | - |
| DR | Single Adult | Boston, MA | Yes | 5/26/2023 | FOAS | Boston, MA | Yes | 6/5/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adult | Newark, NJ | Yes | 5/24/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/7/2023 | EARM | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| GHANA | Single Adult | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 6/16/2023 | Served in Person | Newark, NJ | No | - |
| GHANA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| GEORG | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/8/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/24/2023 | Served in Person | St. Paul, MN | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| BOLIV | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/9/2023 | Served in Person | Washington, DC | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | Single Adult | Baltimore, MD | Yes | 5/27/2023 | FOAS | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | Baltimore, MD | Yes | 9/23/2023 | Subsequent Encounter | Baltimore, MD | Yes | 9/23/2023 | Served in Person | Baltimore, MD | Yes | 6/9/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 8/22/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | Yes | 7/11/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/18/2023 | FOAS | Chicago, IL | Yes | 8/1/2023 | Served in Person | Chicago, IL | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| GHANA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GHANA | Single Adult | Detroit, MI | Yes | 7/17/2023 | EARM | Detroit, MI | Yes | 11/2/2023 | Served by Regular Mail | Detroit, MI | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | EARM | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adult | Seattle, WA | Yes | 8/15/2023 | EARM | Seattle, WA | Yes | 7/12/2023 | Served in Person | Seattle, WA | No | - |
| PARAG | Single Adult | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/3/2023 | Served in Person | Newark, NJ | Yes | 7/10/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| GHANA | Single Adult | Phoenix, AZ | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 10/24/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| GHANA | Single Adult | Philadelphia, PA | Yes | 7/19/2023 | FOAS | Philadelphia, PA | Yes | 7/19/2023 | Served in Person | Philadelphia, PA | No | - |
| GHANA | Single Adult | Houston, TX | Yes | 6/22/2023 | FOAS | Houston, TX | Yes | - | - | - | Yes | 6/7/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| JAMAI | Single Adult | Newark, NJ | Yes | 8/1/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | - |
| PARAG | Single Adult | Newark, NJ | Yes | 7/17/2023 | FOAS | Newark, NJ | Yes | 7/20/2023 | Served in Person | Newark, NJ | Yes | 7/17/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 11/13/2023 | Served in Person | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAG | Single Adult | Philadelphia, PA | Yes | 5/19/2023 | FOAS | Philadelphia, PA | Yes | 10/27/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 6/30/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/2/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/2/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PARAG | Single Adult | Baltimore, MD | Yes | 10/13/2023 | FOAS | Baltimore, MD | Yes | 10/12/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/14/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | Yes | 6/14/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MAUTA | Single Adult | Buffalo, NY | Yes | 7/11/2023 | FOAS | Buffalo, NY | Yes | 10/4/2023 | Served in Person | Buffalo, NY | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 10/26/2023 | Subsequent Encounter | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/24/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/15/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | Yes | 5/31/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - | - | - | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 5/26/2023 | Asylum | New York City, NY | No | - | - | - | - | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 6/5/2023 | Asylum | New York City, NY | No | - | - | - | - | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 | Asylum | New York City, NY | No | - | - | - | - | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 11/2/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | New York City, NY | No | - | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 11/8/2023 | Served by Regular Mail | Newark, NJ | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | Yes | 6/14/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | Yes | 6/20/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/29/2023 | EARM | Los Angeles, CA | Yes | 6/29/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 10/10/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 10/10/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 10/10/2023 | EARM | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | - | Miami, FL | Yes | 7/24/2023 | EOIR | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | Philadelphia, PA | Yes | 10/25/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/3/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| BISSA | Single Adult | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | Yes | 5/26/2023 |
| MOLDO | Single Adult | Chicago, IL | Yes | 7/20/2023 | FOAS | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - |
| GHANA | Single Adult | Washington, DC | Yes | 5/23/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Newark, NJ | Yes | 8/2/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/30/2023 | Served in Person | Philadelphia, PA | No | - |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/30/2023 | Served in Person | Philadelphia, PA | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 | EARM | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/4/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/4/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/4/2023 | Served by Regular Mail | Boston, MA | Yes | 6/27/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | - | San Francisco, CA | Yes | 8/10/2023 | Document | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | - | San Francisco, CA | Yes | 8/10/2023 | Document | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - | | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | EARM | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/28/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | Yes | 7/5/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 7/11/2023 | Served by Regular Mail | Seattle, WA | No | - |
| BOLIV | - | Seattle, WA | Yes | 7/11/2023 | Document | Seattle, WA | Yes | 7/11/2023 | Served by Regular Mail | Seattle, WA | No | - |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 7/12/2023 | Served by Regular Mail | Seattle, WA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served by Regular Mail | Boston, MA | No | - |
| NEPAL | Single Adult | New York City, NY | Yes | 6/30/2023 | FOAS | New York City, NY | No | - | - | | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/30/2023 | FOAS | New Orleans, LA | Yes | 7/12/2023 | Served in Person | New Orleans, LA | No | - |
| SENEG | Single Adult | Newark, NJ | Yes | 6/1/2023 | FOAS | Newark, NJ | Yes | 7/10/2023 | Served by Regular Mail | Newark, NJ | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 | Subsequent Encounter | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 9/6/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - | | No | - |
| INDIA | Single Adult | Seattle, WA | Yes | 6/27/2023 | FOAS | Seattle, WA | Yes | 7/31/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GEORG | Single Adult | Newark, NJ | Yes | 6/26/2023 | Asylum | Newark, NJ | No | - | - | | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| DR | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/7/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 10/24/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served in Person | New Orleans, LA | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/17/2023 | Served in Person | New Orleans, LA | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/7/2023 | EARM | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/5/2023 | Served in Person | New Orleans, LA | No | - |
| NEPAL | Single Adult | San Antonio, TX | Yes | 6/1/2023 | FOAS | San Antonio, TX | Yes | 10/27/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| NEPAL | Single Adult | Washington, DC | Yes | 7/19/2023 | FOAS | Washington, DC | No | - | | | | No | - |
| NEPAL | Single Adult | Baltimore, MD | Yes | 8/12/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/12/2023 | Served in Person | Baltimore, MD | Yes | 5/30/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| NEPAL | Single Adult | San Diego, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | Yes | 8/21/2023 | Served by Regular Mail | San Diego, CA | No | - |
| NEPAL | Single Adult | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | No | - | | | | No | - |
| NEPAL | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | | | | Yes | 5/15/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | No | - | | | | No | - |
| NEPAL | Single Adult | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 6/12/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| NEPAL | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | | | | No | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | | | | No | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/30/2023 | FOAS | Philadelphia, PA | Yes | 10/27/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 8/2/2023 | EARM | Detroit, MI | Yes | 8/21/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | | | | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 6/1/2023 | Subsequent Encounter | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/7/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | Yes | 5/16/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/7/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| NEPAL | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/16/2023 | Asylum | Los Angeles, CA | No | - | | | | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/21/2023 | Served in Person | San Francisco, CA | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | | | | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | | | | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 10/17/2023 | Self-Removal | New York City, NY | No | - | | | | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/12/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 5/23/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 5/16/2023 | FOAS | Boston, MA | Yes | 5/29/2023 | Served in Person | Boston, MA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/12/2023 | FOAS | Los Angeles, CA | Yes | 6/22/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | | | | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 8/15/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/19/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/20/2023 | Served in Person | Philadelphia, CA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/9/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | Asylum | Los Angeles, CA | No | - | | | | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | EARM | Los Angeles, CA | Yes | 5/19/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | Asylum | Los Angeles, CA | No | - | | | | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/18/2023 | Subsequent Encounter | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/26/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 5/21/2023 | FOAS | Chicago, IL | Yes | 10/9/2023 | Served by Certified Mail | Chicago, IL | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | | | | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | | | | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | Yes | 5/22/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | Yes | 10/10/2023 | Served in Person | Chicago, IL | Yes | 5/31/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Salt Lake City, UT | Yes | 6/12/2023 | FOAS | Salt Lake City, UT | No | - | | | | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/30/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | St. Paul, MN | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | | | | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 | FOAS | San Francisco, CA | Yes | 10/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/25/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 5/16/2023 | FOAS | Chicago, IL | Yes | 6/7/2023 | Served in Person | Chicago, IL | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 | EARM | San Francisco, CA | Yes | 6/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 | Subsequent Encounter | New York City, NY | Yes | 6/21/2023 | Served in Person | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SENEG | Single Adult | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| SENEG | Single Adult | St. Paul, MN | Yes | 6/6/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 10/11/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person | Detroit, MI | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served in Person | Detroit, MI | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/22/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/21/2023 | FOAS | Miami, FL | Yes | 12/10/2023 | Served by Regular Mail | Miami, FL | Yes | 6/22/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 8/7/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Subsequent Encounter | Boston, MA | Yes | 7/12/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Phoenix, AZ | Yes | 8/2/2023 | FOAS | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/2/2023 | FOAS | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person | St. Paul, MN | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served in Person | St. Paul, MN | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person | St. Paul, MN | No | - |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/26/2023 | Served in Person | St. Paul, MN | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | Yes | 10/23/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | Yes | 10/23/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | Yes | 10/23/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | Yes | 10/23/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Philadelphia, PA | Yes | 10/23/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | FOAS | Philadelphia, PA | Yes | 7/12/2023 | Served in Person | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | FOAS | Philadelphia, PA | Yes | 7/12/2023 | Served in Person | Philadelphia, PA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 10/23/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/12/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/12/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/12/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 | FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 8/1/2023 | FOAS | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/24/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | EARM | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | EARM | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 10/25/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 10/25/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 10/25/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | | | No | - |
| DR | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | No | - | | | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | | | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | | | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | | | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/15/2023 | Served in Person | New York City, NY | No | - |
| CAMER | Single Adult | Denver, CO | Yes | 5/16/2023 | FOAS | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | Subsequent Encounter | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | Subsequent Encounter | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | Subsequent Encounter | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/21/2023 | EARM | New York City, NY | Yes | 6/21/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/26/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | FOAS | Philadelphia, PA | No | - | | | No | - |
| DR | Single Adult | Boston, MA | Yes | 8/15/2023 | EARM | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 7/31/2023 | Served in Person | Salt Lake City, UT | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/9/2023 | FOAS | Chicago, IL | Yes | 11/27/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | Yes | 10/17/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/16/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/16/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | FOAS | Los Angeles, CA | Yes | 8/31/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/27/2023 |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| DR | Single Adult | Boston, MA | Yes | 6/8/2023 | FOAS | Boston, MA | Yes | 6/15/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/4/2023 | EARM | Los Angeles, CA | Yes | 9/22/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Subsequent Encounter | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Served in Person | Miami, FL | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 12/5/2023 | EARM | Miami, FL | Yes | 6/6/2023 | Served in Person | Miami, FL | No | - |
| CAMER | | Baltimore, MD | Yes | 6/17/2023 | Document | Baltimore, MD | Yes | 6/17/2023 | Served in Person | Baltimore, MD | No | - |
| CAMER | Single Adult | St. Paul, MN | Yes | 5/22/2023 | FOAS | St. Paul, MN | Yes | 7/19/2023 | Served in Person | St. Paul, MN | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | | | Yes | 6/2/2023 |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person | New York City, NY | No | - |
| CAMER | Single Adult | Los Angeles, CA | Yes | 6/6/2023 | EARM | Los Angeles, CA | Yes | 7/13/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 6/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/12/2023 | Subsequent Encounter | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 5/30/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/27/2023 | EARM | Los Angeles, CA | Yes | 6/27/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 | EARM | Newark, NJ | Yes | 5/19/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 9/2/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 9/2/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/14/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/12/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/11/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | | Baltimore, MD | Yes | 8/11/2023 | Document | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | EARM | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/7/2023 | Served by Regular Mail | Boston, MA | Yes | 5/31/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 11/1/2023 | Served by Regular Mail | Miami, FL | Yes | 6/7/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 10/25/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 10/25/2023 | Served by Regular Mail | Dallas, TX | Yes | 6/7/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 10/25/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 10/25/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | Single Adult | Detroit, MI | Yes | 9/29/2023 | Subsequent Encounter | Detroit, MI | Yes | 9/29/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MEXIC | | Detroit, MI | Yes | 11/1/2023 | Document | Detroit, MI | Yes | 11/1/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | Yes | 10/24/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | Yes | 10/24/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | Yes | 5/24/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/13/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | Yes | 5/23/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 10/26/2023 | FOAS | New York City, NY | Yes | 10/30/2023 | Served in Person | New York City, NY | Yes | 6/13/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | Single Adult | New York City, NY | No | | | | No | | | | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/26/2023 | EARM | San Francisco, CA | Yes | 11/8/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 8/4/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/4/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/1/2023 | FOAS | San Francisco, CA | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/6/2023 | FOAS | San Francisco, CA | Yes | 10/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | Single Adult | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 10/25/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 10/25/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 6/13/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 6/16/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 6/16/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/12/2023 | FOAS | Atlanta, GA | Yes | 10/2/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | Yes | 5/26/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/2/2023 | FOAS | Los Angeles, CA | Yes | 6/9/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | Yes | 10/26/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/27/2023 | EARM | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Buffalo, NY | Yes | 7/31/2023 | FOAS | Buffalo, NY | Yes | 8/3/2023 | Served by Regular Mail | Buffalo, NY | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 10/27/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/26/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | Yes | 8/8/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/21/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 10/27/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/26/2023 | Subsequent Encounter | Chicago, IL | Yes | 7/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/1/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 7/26/2023 | Served by Regular Mail | Boston, MA | Yes | 7/3/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| BRAZI | Single Adult | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | Yes | 6/12/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/26/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | Yes | 10/26/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Boston, MA | Yes | 8/19/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 7/17/2023 | FOAS | Salt Lake City, UT | No | - | - | - | Yes | 7/17/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | EARM | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | EARM | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 8/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COSTA | Single Adult | Newark, NJ | Yes | 5/17/2023 | FOAS | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 6/16/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 6/5/2023 | Subsequent Encounter | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/25/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/18/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 6/13/2023 | Subsequent Encounter | Denver, CO | Yes | 6/13/2023 | Served in Person | Denver, CO | No | - |
| DR | Single Adult | Newark, NJ | Yes | 5/24/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/24/2023 | Served in Person | New York City, NY | Yes | 5/19/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/8/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 10/2/2023 | Served in Person | Buffalo, NY | No | - |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 10/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | St. Paul, MN | Yes | 7/26/2023 | Subsequent Encounter | St. Paul, MN | Yes | 7/27/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| PAKIS | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/22/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 8/7/2023 | Served in Person | New Orleans, LA | No | - |
| PERU | Single Adult | Boston, MA | Yes | 5/25/2023 | EARM | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/9/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/25/2023 | Served in Person | Phoenix, AZ | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | Yes | 10/1/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | Yes | 10/1/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | Yes | 10/1/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 6/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | Yes | 5/16/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 10/23/2023 | Served by Regular Mail | Denver, CO | Yes | 5/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 10/23/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 10/23/2023 | Served by Regular Mail | Denver, CO | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 10/24/2023 | Served by Regular Mail | Miami, FL | Yes | 6/6/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 10/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | New Orleans, LA | Yes | 7/10/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 9/25/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 | FOAS | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | Yes | 7/5/2023 |
| MEXIC | FMUA | Detroit, MI | Yes | 7/24/2023 | FOAS | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | Yes | 10/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | Yes | 10/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail | El Paso, TX | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail | El Paso, TX | No | - |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served by Certified Mail | El Paso, TX | No | - |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | Yes | 5/23/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 7/10/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 5/23/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/26/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/15/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/15/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/28/2023 | EARM | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/7/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | Yes | 8/2/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |

| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/22/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 9/18/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 6/23/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/10/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| HONDU | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 10/25/2023 | Subsequent Encounter | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | Yes | 5/15/2023 |
| GUATE | - | Salt Lake City, UT | Yes | 11/8/2023 | Document | Salt Lake City, UT | Yes | 11/8/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/22/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | - | Chicago, IL | Yes | 8/14/2023 | EOIR | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 9/29/2023 | Served in Person | Dallas, TX | No | - |
| GUATE | Single Adult | San Francisco, CA | Yes | 5/15/2023 | ECCO | San Francisco, CA | No | - | | | Yes | 5/15/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 5/31/2023 | ECCO | El Paso, TX | Yes | 7/20/2023 | Served in Person | El Paso, TX | Yes | 5/31/2023 |
| VENEZ | Single Adult | St. Paul, MN | Yes | 5/23/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | Single Adult | New York City, NY | No | - | | | No | - | | | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | No | - | | | No | - |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 10/12/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/13/2023 | FOAS | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 9/5/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/14/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/11/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 11/6/2023 | Subsequent Encounter | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | | | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 10/25/2023 | Subsequent Encounter | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | Yes | 5/26/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 9/29/2023 | Served in Person | New York City, NY | Yes | 5/24/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 10/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 6/1/2023 |
| VENEZ | Single Adult | Boston, MA | Yes | 10/24/2023 | Subsequent Encounter | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 6/22/2023 | Subsequent Encounter | Denver, CO | Yes | 6/22/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 9/14/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/18/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/7/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| PERU | Single Adult | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | Single Adult | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 7/11/2023 | Served in Person | Detroit, MI | No | - |
| GUATE | Single Adult | Baltimore, MD | Yes | 11/8/2023 | EARM | Baltimore, MD | No | - | | | Yes | 5/15/2023 |
| HONDU | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 10/27/2023 | Served by Regular Mail | Detroit, MI | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | Yes | 10/27/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | Yes | 7/14/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 8/22/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 5/10/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 8/22/2023 | Served in Person | Denver, CO | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 8/10/2023 | FOAS | New York City, NY | No | - | | | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Subsequent Encounter | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | | | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | Yes | 7/10/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | | | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | | | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | | | No | - |
| GUATE | Single Adult | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | Yes | 7/20/2023 |
| GUATE | Single Adult | Baltimore, MD | Yes | 10/24/2023 | Subsequent Encounter | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | Baltimore, MD | Yes | 5/19/2023 |
| GUATE | Single Adult | Dallas, TX | No | - | | | No | - | | | No | - |
| GUATE | Single Adult | Dallas, TX | No | - | | | No | - | | | No | - |
| GUATE | Single Adult | Houston, TX | No | - | | | No | - | | | No | - |
| GUATE | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adult | New York City, NY | No | - | | | No | - | | | No | - |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | Yes | 9/25/2023 | Served in Person | Miami, FL | No | - |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | Single Adult | Seattle, WA | Yes | 8/14/2023 | Subsequent Encounter | Seattle, WA | Yes | 8/14/2023 | Served by Regular Mail | Seattle, WA | Yes | 7/11/2023 |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 | Subsequent Encounter | Houston, TX | Yes | 10/16/2023 | Served in Person | Houston, TX | No | - |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 | Subsequent Encounter | Houston, TX | Yes | 10/16/2023 | Served in Person | Houston, TX | No | - |
| GUATE | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | | | No | - |
| GUATE | Single Adult | New Orleans, LA | No | - | | | No | - | | | No | - |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | EARM | Philadelphia, PA | Yes | 7/17/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | Single Adult | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 8/9/2023 | Served in Person | Boston, MA | Yes | 7/10/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 11/6/2023 | Subsequent Encounter | Miami, FL | No | - | | | No | - |
| GUATE | Single Adult | Dallas, TX | Yes | 5/19/2023 | FOAS | Dallas, TX | No | - | | | No | - |
| GUATE | Single Adult | Dallas, TX | No | - | | | No | - | | | No | - |
| VENEZ | | Dallas, TX | Yes | 8/15/2023 | Document | Dallas, TX | Yes | 8/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/3/2023 | Subsequent Encounter | Denver, CO | Yes | 7/3/2023 | Served in Person | Denver, CO | No | - |
| PERU | Single Adult | El Paso, TX | Yes | 5/22/2023 | FOAS | Buffalo, NY | Yes | 6/1/2023 | Served in Person | Buffalo, NY | No | - |
| PERU | Single Adult | Washington, DC | Yes | 7/24/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | Yes | 6/2/2023 |
| ELSAL | Single Adult | New York City, NY | Yes | 6/21/2023 | ECCO | New York City, NY | No | - | | | Yes | 6/21/2023 |
| ELSAL | | New York City, NY | No | - | | | No | - | | | No | - |
| PERU | Single Adult | Seattle, WA | Yes | 6/28/2023 | EARM | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| ELSAL | Single Adult | Baltimore, MD | Yes | 6/2/2023 | FOAS | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/23/2023 |
| PERU | Single Adult | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 8/9/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adult | Miami, FL | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| ELSAL | Single Adult | Atlanta, GA | Yes | 10/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 10/24/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/17/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/30/2023 | FOAS | Miami, FL | Yes | 12/10/2023 | Served in Person | Miami, FL | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | Single Adult | Denver, CO | Yes | 7/13/2023 | Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person | Denver, CO | Yes | 7/12/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| NICAR | Single Adult | Boston, MA | Yes | 7/13/2023 | FOAS | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| HONDU | Single Adult | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | No | - | | | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adult | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | Yes | 7/31/2023 |
| GUATE | Single Adult | Atlanta, GA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 5/24/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | No | - | | | No | - |
| COLOM | | Chicago, IL | Yes | 8/14/2023 | EOIR | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | | | No | - |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | | | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served in Person | San Francisco, CA | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 | FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 7/19/2023 | FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | Yes | 7/14/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | Yes | 10/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/3/2023 | FOAS | Philadelphia, PA | Yes | 10/27/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/5/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/5/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | - |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/22/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | Yes | 7/6/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served in Person | New Orleans, LA | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | Yes | 7/3/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 7/4/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/27/2023 | Served in Person | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 9/7/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Subsequent Encounter | Denver, CO | Yes | 10/27/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| GUATE | FMUA | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 8/28/2023 | FOAS | St. Paul, MN | Yes | 10/23/2023 | Served by Regular Mail | St. Paul, MN | Yes | 6/30/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/10/2023 | Served by Regular Mail | Chicago, IL | No | - |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | EARM | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/10/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/10/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/10/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/10/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/19/2023 | FOAS | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ELSAL | | Philadelphia, PA | Yes | 9/5/2023 | Document | Philadelphia, PA | Yes | 9/5/2023 | Served in Person | Philadelphia, PA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 8/4/2023 | Subsequent Encounter | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Chicago, IL | Yes | 6/12/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| ARGEN | Single Adult | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | Single Adult | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | Yes | 10/13/2023 | Served in Person | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECUAD | Single Adult | St. Paul, MN | Yes | 6/20/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| ELSAL | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | | Chicago, IL | Yes | 8/11/2023 | Document | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/28/2023 | FOAS | San Antonio, TX | Yes | 7/5/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | No | - | | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Harlingen, TX | Yes | 8/8/2023 | FOAS | Chicago, IL | Yes | 8/31/2023 | Served by Regular Mail | Harlingen, TX | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/20/2023 | FOAS | San Antonio, TX | Yes | 10/27/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 10/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 9/7/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/13/2023 | FOAS | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/24/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | Yes | 7/18/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 11/19/2023 | Subsequent Encounter | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 8/2/2023 | Subsequent Encounter | Denver, CO | Yes | 8/2/2023 | Served in Person | Denver, CO | Yes | 5/8/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 7/28/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | Yes | 7/13/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/19/2023 | EARM | Washington, DC | Yes | 7/19/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 7/12/2023 | FOAS | Denver, CO | Yes | 8/29/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | No | - | - | - | No | - |
| NICAR | Single Adult | Denver, CO | Yes | 11/8/2023 | Document | Denver, CO | Yes | 11/8/2023 | Served by Regular Mail | Denver, CO | No | - |
| PERU | Single Adult | New York City, NY | No | - | | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 8/3/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| HONDU | Single Adult | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | Yes | 10/27/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| HONDU | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| ELSAL | Single Adult | New York City, NY | No | - | | - | No | - | - | - | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ELSAL | Single Adult | Atlanta, GA | Yes | 7/21/2023 | Subsequent Encounter | Atlanta, GA | Yes | 7/21/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| CUBA | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| CUBA | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/13/2023 | FOAS | El Paso, TX | Yes | 6/13/2023 | Served in Person | El Paso, TX | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | No | - | - | - | Yes | 5/17/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| CUBA | | Chicago, IL | Yes | 8/3/2023 | Document | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/1/2023 | FOAS | Chicago, IL | Yes | 10/27/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| CUBA | | Chicago, IL | Yes | 8/3/2023 | Document | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 7/24/2023 | Subsequent Encounter | Denver, CO | Yes | 8/25/2023 | Served in Person | Denver, CO | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/26/2023 | Subsequent Encounter | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 6/8/2023 | FOAS | Los Angeles, CA | Yes | 8/16/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| ELSAL | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/20/2023 | EARM | Salt Lake City, UT | Yes | 7/12/2023 | Served in Person | Salt Lake City, UT | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | EARM | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | - |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 6/9/2023 | Served in Person | Buffalo, NY | No | - |
| VENEZ | Single Adult | Los Angeles, CA | No | - | | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| HONDU | Single Adult | New York City, NY | No | - | | - | No | - | - | - | No | - |
| HONDU | Single Adult | Los Angeles, CA | No | - | | - | No | - | - | - | No | - |
| HONDU | Single Adult | New York City, NY | No | - | | - | No | - | - | - | No | - |
| GUATE | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| GUATE | Single Adult | Denver, CO | Yes | 11/8/2023 | Document | Denver, CO | Yes | 11/8/2023 | Served by Regular Mail | Denver, CO | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 11/8/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 | EARM | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/27/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/27/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/15/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 9/5/2023 | FOAS | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | Yes | 7/13/2023 |
| HONDU | Single Adult | Atlanta, GA | Yes | 5/24/2023 | EARM | Atlanta, GA | Yes | 6/7/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/11/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 7/13/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/13/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/14/2023 | Subsequent Encounter | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/20/2023 | EARM | Atlanta, GA | Yes | 8/3/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/27/2023 | FOAS | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/14/2023 | EARM | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | | Baltimore, MD | Yes | 7/7/2023 | ECCO | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | Baltimore, MD | Yes | 7/7/2023 |
| HONDU | Single Adult | New Orleans, LA | Yes | 7/24/2023 | FOAS | New Orleans, LA | Yes | 7/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| GUATE | | Baltimore, MD | Yes | 6/8/2023 | ECCO | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/8/2023 |
| GUATE | Single Adult | New York City, NY | No | | | | No | | | | No | - |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 11/8/2023 | Served by Certified Mail | Salt Lake City, UT | No | - |
| ARGEN | Single Adult | Detroit, MI | Yes | 7/13/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served by Regular Mail | Detroit, MI | No | - |
| GUATE | Single Adult | Boston, MA | Yes | 7/5/2023 | EARM | Boston, MA | Yes | 10/3/2023 | Served by Regular Mail | Boston, MA | No | - |
| GUATE | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 6/16/2023 | FOAS | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | Yes | 5/26/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 9/20/2023 | FOAS | Newark, NJ | Yes | 9/21/2023 | Served in Person | Newark, NJ | Yes | 5/30/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/27/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/25/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 9/27/2023 | Subsequent Encounter | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 10/13/2023 | FOAS | Miami, FL | Yes | 7/6/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | | Denver, CO | Yes | 11/8/2023 | Document | Denver, CO | Yes | 11/8/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 7/8/2023 | FOAS | Denver, CO | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 6/29/2023 | Subsequent Encounter | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | Yes | 7/7/2023 |
| ECUAD | Single Adult | New Orleans, LA | Yes | 6/25/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | | Chicago, IL | Yes | 8/14/2023 | EOIR | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 6/14/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| HONDU | Single Adult | Baltimore, MD | Yes | 7/12/2023 | EARM | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Certified Mail | Washington, DC | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | Yes | 6/8/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/20/2023 | Subsequent Encounter | Washington, DC | Yes | 6/20/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 6/6/2023 | Served by Regular Mail | New York City, NY | Yes | 7/26/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/4/2023 | Served in Person | Boston, MA | No | - |
| GUATE | Single Adult | San Francisco, CA | Yes | 7/11/2023 | FOAS | San Francisco, CA | Yes | 10/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 5/24/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| GUATE | Single Adult | Seattle, WA | Yes | 5/29/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | Subsequent Encounter | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 5/31/2023 | Asylum | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 7/20/2023 | FOAS | Detroit, MI | Yes | 7/31/2023 | Served in Person | Phoenix, AZ | No | - |
| COSTA | Single Adult | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/16/2023 | Served in Person | Detroit, MI | No | - |
| COSTA | Single Adult | Philadelphia, PA | Yes | 10/30/2023 | Subsequent Encounter | Philadelphia, PA | Yes | 11/8/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/14/2023 | FOAS | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 5/15/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/15/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - |
| TURKE | Single Adult | Los Angeles, CA | Yes | 9/6/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 9/23/2023 | Served in Person | Baltimore, MD | No | - |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/7/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 10/25/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served by Regular Mail | New York City, NY | No | - |
| COSTA | Single Adult | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | Yes | 10/27/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 7/24/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| SOMAL | Single Adult | St. Paul, MN | Yes | 6/22/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 10/27/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adult | Buffalo, NY | Yes | 6/27/2023 | FOAS | Buffalo, NY | Yes | 8/30/2023 | Served by Regular Mail | Buffalo, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/21/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 10/26/2023 | Subsequent Encounter | Denver, CO | Yes | 10/26/2023 | Served by Regular Mail | Denver, CO | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/13/2023 | Subsequent Encounter | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | No | - | - | - | No | - |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/30/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/30/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | FOAS | Philadelphia, PA | Yes | 10/27/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| COLOM | Single Adult | El Paso, TX | Yes | 8/12/2023 | Subsequent Encounter | Denver, CO | Yes | 8/14/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COSTA | Single Adult | Buffalo, NY | Yes | 7/27/2023 | Subsequent Encounter | Buffalo, NY | No | - | - | - | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/29/2023 | Served in Person | New York City, NY | No | - |
| UZBEK | Single Adult | Detroit, MI | Yes | 5/16/2023 | FOAS | Detroit, MI | Yes | 10/27/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 10/25/2023 | Subsequent Encounter | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | Yes | 7/5/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/24/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 7/1/2023 | FOAS | Philadelphia, PA | Yes | 9/22/2023 | Served in Person | Detroit, MI | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| TURKE | Single Adult | San Francisco, CA | Yes | 5/16/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/16/2023 | Served in Person | San Francisco, CA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | Yes | 10/27/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/28/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/14/2023 | FOAS | San Francisco, CA | Yes | 9/12/2023 | Served in Person | San Francisco, CA | No | - |
| AFGHA | Single Adult | Los Angeles, CA | Yes | 5/26/2023 | FOAS | Los Angeles, CA | No | - | - | - | Yes | 7/21/2023 |
| AFGHA | Single Adult | Houston, TX | Yes | 5/25/2023 | FOAS | Houston, TX | Yes | 8/4/2023 | Served in Person | Houston, TX | Yes | 5/25/2023 |
| VIETN | Single Adult | New Orleans, LA | Yes | 8/3/2023 | EARM | New Orleans, LA | Yes | 7/24/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 10/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 10/24/2023 | Served by Regular Mail | Atlanta, GA | Yes | 8/14/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 5/25/2023 | Subsequent Encounter | Washington, DC | Yes | 5/25/2023 | Served in Person | Washington, DC | No | - |
| AFGHA | Single Adult | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| AFGHA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| NEPAL | Single Adult | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| NEPAL | Single Adult | San Antonio, TX | Yes | 7/6/2023 | FOAS | San Antonio, TX | Yes | 7/19/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | No | - | - | - | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/10/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Washington, DC | Yes | 6/21/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | Yes | 7/6/2023 |
| PERU | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| AFGHA | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/7/2023 | EARM | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | - |
| EQUAT | Single Adult | Baltimore, MD | Yes | 6/26/2023 | EARM | Baltimore, MD | Yes | 7/15/2023 | Served in Person | Baltimore, MD | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/26/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| PERU | Single Adult | St. Paul, MN | Yes | 10/25/2023 | Subsequent Encounter | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | Yes | 6/9/2023 |
| COLOM | Single Adult | Houston, TX | Yes | 7/2/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/7/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/27/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 6/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 7/17/2023 | FOAS | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail | Denver, CO | Yes | 7/26/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 8/11/2023 | Subsequent Encounter | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | Dallas, TX | No | - |
| GUATE | Single Adult | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adult | Miami, FL | Yes | 11/6/2023 | Subsequent Encounter | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | Single Adult | Houston, TX | Yes | 7/10/2023 | FOAS | Houston, TX | Yes | 10/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| DR | Single Adult | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | No | - | - | - | Yes | 6/22/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/28/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Washington, DC | Yes | 6/29/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | Yes | 10/26/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | Yes | 10/26/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/12/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/12/2023 | Served in Person | Chicago, IL | Yes | 6/28/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/12/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Denver, CO | Yes | 10/26/2023 | Subsequent Encounter | Denver, CO | Yes | 10/26/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 10/26/2023 | Subsequent Encounter | Denver, CO | Yes | 10/26/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 10/26/2023 | Subsequent Encounter | Denver, CO | Yes | 10/26/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | Yes | 7/7/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |

| Country | Type | Location | Y/N | Date | Encounter | Location | Y/N | Date | Method | Location | Y/N | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adult | San Francisco, CA | Yes | 7/14/2023 | EARM | San Francisco, CA | Yes | 9/5/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/21/2023 | Subsequent Encounter | New York City, NY | Yes | 7/21/2023 | Served in Person | New York City, NY | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| TURKE | Single Adult | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/21/2023 |
| TURKE | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/16/2023 | Served in Person | New York City, NY | Yes | 5/26/2023 |
| TURKE | Single Adult | Newark, NJ | Yes | 8/1/2023 | Subsequent Encounter | Newark, NJ | No | - | - | - | No | - |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 9/29/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/26/2023 | Asylum | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| TURKE | Single Adult | San Francisco, CA | Yes | 8/14/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| TURKE | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 6/20/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Dallas, TX | Yes | 10/25/2023 | Subsequent Encounter | Dallas, TX | No | - | - | - | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | Yes | 10/25/2023 | Served by Regular Mail | New York City, NY | Yes | 5/16/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 10/24/2023 | Asylum | New York City, NY | No | - | - | - | No | - |
| DR | Single Adult | Boston, MA | Yes | 10/16/2023 | Self-Removal | Boston, MA | No | - | - | - | No | - |
| DR | Single Adult | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | Yes | 6/12/2023 | Served in Person | Buffalo, NY | No | - |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 8/24/2023 | EARM | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail | El Paso, TX | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served in Person | New York City, NY | Yes | 8/10/2023 |
| VIETN | Single Adult | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 7/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | - |
| TURKE | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Subsequent Encounter | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| TURKE | Single Adult | Newark, NJ | Yes | 8/7/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/7/2023 | Served in Person | Newark, NJ | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 10/30/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Philadelphia, PA | Yes | 10/27/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| TURKE | Single Adult | Newark, NJ | Yes | 8/2/2023 | FOAS | Newark, NJ | Yes | 8/4/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 7/22/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/23/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| TURKE | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 5/30/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adult | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 10/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 8/22/2023 | EARM | Boston, MA | Yes | 8/21/2023 | Served in Person | Boston, MA | No | - |
| TURKE | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | No | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 10/4/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Newark, NJ | Yes | 5/22/2023 | FOAS | Newark, NJ | Yes | 7/3/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 11/21/2023 | EARM | Los Angeles, CA | Yes | 7/25/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 10/31/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | Yes | 6/13/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/1/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 6/1/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | Yes | - | - | - | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Seattle, WA | Yes | 5/22/2023 | EARM | Seattle, WA | Yes | 8/8/2023 | Served in Person | Seattle, WA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/30/2023 | FOAS | New York City, NY | Yes | 8/16/2023 | Served in Person | New York City, NY | Yes | 5/18/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 | Subsequent Encounter | New York City, NY | Yes | 5/23/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 8/29/2023 | EARM | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/14/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/31/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/2/2023 | EARM | San Francisco, CA | Yes | 5/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/17/2023 | EARM | Los Angeles, CA | Yes | 10/24/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | Yes | 5/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/15/2023 | Subsequent Encounter | San Francisco, CA | Yes | 12/15/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| AFGHA | Single Adult | San Diego, CA | Yes | 10/16/2023 | Self-Removal | San Diego, CA | No | | | | | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/7/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | Yes | 10/27/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 8/29/2023 | FOAS | New York City, NY | Yes | 9/14/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | Yes | 8/9/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | | | | | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/12/2023 | EARM | Dallas, TX | Yes | 7/12/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 6/22/2023 | FOAS | Miami, FL | Yes | 10/8/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/26/2023 | Subsequent Encounter | Denver, CO | Yes | 7/26/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/12/2023 | FOAS | Dallas, TX | Yes | 10/25/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | No | | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/12/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | No | | | | | Yes | 6/7/2023 |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 6/20/2023 | Subsequent Encounter | El Paso, TX | Yes | 6/20/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 8/31/2023 | Served in Person | New Orleans, LA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | | | | | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | | | | | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 5/30/2023 | FOAS | El Paso, TX | No | | | | | No | - |
| VENEZ | Single Adult | San Diego, CA | Yes | 6/29/2023 | FOAS | San Diego, CA | Yes | 10/25/2023 | Served by Regular Mail | San Diego, CA | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | St. Paul, MN | Yes | 10/27/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 | FOAS | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | Yes | 7/18/2023 |
| ECUAD | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | No | | | | | No | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | | | | | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | | | | | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | | | | | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | | | | | No | - |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adult | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | | | | | No | - |
| HONDU | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | Yes | 7/6/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/27/2023 | Served in Person | San Antonio, TX | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/27/2023 | Served in Person | San Antonio, TX | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | No | | | | | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/11/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 10/18/2023 | Subsequent Encounter | New Orleans, LA | Yes | 10/18/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | | | | | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Subsequent Encounter | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | | Miami, FL | Yes | 7/22/2023 | Document | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - |

| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/24/2023 | Served in Person | Denver, CO | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 10/23/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 10/23/2023 | Served by Regular Mail | El Paso, TX | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 10/23/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 5/16/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 10/27/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/4/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | Yes | 7/5/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/3/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 5/10/2023 | Subsequent Encounter | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Subsequent Encounter | Denver, CO | Yes | 6/20/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 10/20/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 10/20/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | - |
| ELSAL | Single Adult | Baltimore, MD | Yes | 5/16/2023 | EARM | Baltimore, MD | Yes | 10/24/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| ELSAL | Single Adult | Baltimore, MD | Yes | 7/1/2023 | Subsequent Encounter | Baltimore, MD | Yes | 7/1/2023 | Served in Person | Baltimore, MD | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 10/25/2023 | Subsequent Encounter | Denver, CO | Yes | 10/25/2023 | Served in Person | Washington, DC | Yes | 7/7/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Boston, MA | Yes | 7/13/2023 | Subsequent Encounter | Denver, CO | Yes | 7/13/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | Yes | 10/30/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 10/30/2023 | EARM | Miami, FL | Yes | 10/8/2023 | Served by Regular Mail | Miami, FL | No | - |
| HAITI | Single Adult | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/30/2023 | Served in Person | Boston, MA | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | Single Adult | New York City, NY | Yes | 6/22/2023 | Subsequent Encounter | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | Yes | 6/1/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | - | Denver, CO | Yes | 11/8/2023 | Document | Denver, CO | Yes | 11/8/2023 | Served by Regular Mail | Denver, CO | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 11/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | Yes | 10/26/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| HONDU | Single Adult | Houston, TX | Yes | 7/24/2023 | Subsequent Encounter | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 9/29/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 | FOAS | San Antonio, TX | Yes | 7/12/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/13/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 9/13/2023 | Subsequent Encounter | San Francisco, CA | Yes | 9/13/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | Single Adult | Miami, FL | Yes | 5/23/2023 | Subsequent Encounter | Newark, NJ | Yes | 5/23/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/4/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ELSAL | Single Adult | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/14/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | Yes | 5/12/2023 |
| PAKIS | Single Adult | Boston, MA | Yes | 7/25/2023 | Subsequent Encounter | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 | Subsequent Encounter | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 7/24/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| CUBA | Single Adult | New Orleans, LA | Yes | 8/11/2023 | FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | Yes | 11/1/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 5/22/2023 | EARM | Newark, NJ | Yes | 5/22/2023 | Served in Person | Newark, NJ | No | - |

| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 12/4/2023 | Served in Person | Dallas, TX | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/27/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 | Subsequent Encounter | Denver, CO | Yes | 5/30/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 | FOAS | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 | FOAS | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/17/2023 | FOAS | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 10/27/2023 | Served in Person | Dallas, TX | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | Yes | 7/11/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 10/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 10/27/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/21/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/21/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/21/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Subsequent Encounter | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 10/23/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/25/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/10/2023 | EARM | Atlanta, GA | Yes | 8/5/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | Yes | 10/23/2023 | Served by Regular Mail | Newark, NJ | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | Yes | 10/23/2023 | Served by Regular Mail | Newark, NJ | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 8/30/2023 | Served in Person | Houston, TX | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | Yes | 5/23/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/6/2023 | EARM | Chicago, IL | Yes | 6/21/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/21/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | San Francisco, CA | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | No | - | - | - | Yes | 6/14/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Subsequent Encounter | Denver, CO | Yes | 6/26/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/18/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| NICAR | Single Adult | Salt Lake City, UT | Yes | 5/31/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/3/2023 | Served in Person | Chicago, IL | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/21/2023 | Subsequent Encounter | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/18/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | Yes | 10/18/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | Yes | 10/18/2023 | Served in Person | New Orleans, LA | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/20/2023 | FOAS | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 6/30/2023 | FOAS | Houston, TX | Yes | 10/25/2023 | Served by Regular Mail | Houston, TX | Yes | 6/30/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | No | - | - | - | Yes | 6/29/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/11/2023 | Subsequent Encounter | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 11/17/2023 | Served by Regular Mail | Miami, FL | Yes | 6/7/2023 |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/11/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 6/17/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/28/2023 | Served in Person | Newark, NJ | No | - |
| CUBA | Single Adult | Miami, FL | Yes | 11/6/2023 | Subsequent Encounter | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 10/27/2023 | Served in Person | New Orleans, LA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 7/20/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/8/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/26/2023 | FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | Yes | 10/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | Yes | 5/23/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/30/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | Yes | 12/5/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 5/22/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/11/2023 | FOAS | Dallas, TX | Yes | 11/20/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 6/19/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/26/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 5/28/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 7/7/2023 | FOAS | Denver, CO | Yes | 10/25/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 5/18/2023 | FOAS | Denver, CO | Yes | 5/19/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/15/2023 | FOAS | Dallas, TX | Yes | 9/27/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 6/9/2023 | FOAS | Chicago, IL | Yes | 6/28/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/24/2023 | FOAS | Miami, FL | Yes | 10/8/2023 | Served by Regular Mail | Miami, FL | Yes | 5/15/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 7/24/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/3/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 10/16/2023 | Subsequent Encounter | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 7/25/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 5/16/2023 | FOAS | El Paso, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/19/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | - | Chicago, IL | Yes | 8/30/2023 | Document | Chicago, IL | Yes | 8/30/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | - | Chicago, IL | Yes | 8/29/2023 | Document | Chicago, IL | Yes | 8/29/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail | Boston, MA | Yes | 6/8/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/22/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/10/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/11/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | Yes | 8/2/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 7/30/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | Seattle, WA | Yes | 9/1/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | St. Paul, MN | Yes | 6/7/2023 | FOAS | St. Paul, MN | Yes | 10/25/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/21/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Dallas, TX | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | - | Chicago, IL | Yes | 7/5/2023 | ECCO | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 10/25/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 8/7/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/14/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/8/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 8/8/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/6/2023 | Asylum | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/8/2023 | Served in Person | Miami, FL | No | - |

| VENEZ | Single Adult | San Francisco, CA | Yes | 8/29/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/29/2023 | Served in Person | San Francisco, CA | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | Subsequent Encounter | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/24/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | Yes | 10/24/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | Yes | 6/9/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | EARM | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/16/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/16/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/16/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/7/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | Yes | 12/13/2023 | Served by Regular Mail | Miami, FL | Yes | 5/25/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | Yes | 12/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | Yes | 12/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Subsequent Encounter | Los Angeles, CA | Yes | 7/10/2023 | Served in Person | Los Angeles, CA | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Subsequent Encounter | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | - | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Subsequent Encounter | Chicago, IL | Yes | 5/15/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | Yes | 5/24/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | No | - |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/2/2023 | Served in Person | Chicago, IL | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | Yes | 10/23/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - | - | - | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/1/2023 | Served in Person | Buffalo, NY | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | Yes | 5/24/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/22/2023 | Served in Person | New York City, NY | No | - |

| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | Yes | 5/11/2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/6/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/6/2023 | Served in Person | New York City, NY | No | 6/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/6/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/6/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/7/2023 | Served by Regular Mail | Miami, FL | Yes | 7/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/24/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person | Miami, FL | Yes | 6/7/2023 |
| PERU | FMUA | Miami, FL | Yes | 11/1/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 10/9/2023 | EARM | Miami, FL | Yes | 10/9/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | FOAS | Los Angeles, CA | Yes | 6/26/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 10/23/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 | EARM | Newark, NJ | Yes | 9/30/2023 | Served in Person | Newark, NJ | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 9/14/2023 | EARM | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | FOAS | Boston, MA | Yes | 8/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| CUBA | Single Adult | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/13/2023 | EARM | New York City, NY | Yes | 7/11/2023 | Served in Person | New York City, NY | Yes | 6/13/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Subsequent Encounter | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Miami, FL | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Miami, FL | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | 6/11/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Miami, FL | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 10/27/2023 | Subsequent Encounter | El Paso, TX | Yes | 11/8/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 10/27/2023 | Subsequent Encounter | El Paso, TX | Yes | 11/8/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 10/27/2023 | Subsequent Encounter | El Paso, TX | Yes | 11/8/2023 | Served by Regular Mail | El Paso, TX | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | | | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 | Subsequent Encounter | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 5/19/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | Yes | 5/22/2023 |
| COLOM | Single Adult | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 8/16/2023 | Served in Person | Dallas, TX | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/2/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | Yes | 6/9/2023 |
| CUBA | Single Adult | San Diego, CA | Yes | 6/21/2023 | Asylum | San Diego, CA | No | - | - | | | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/27/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Philadelphia, PA | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 6/27/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/21/2023 | FOAS | El Paso, TX | Yes | 6/27/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | Yes | 7/6/2023 |
| NICAR | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | FOAS | Los Angeles, CA | Yes | 10/25/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 9/21/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/27/2023 | FOAS | Miami, FL | Yes | 10/25/2023 | Served by Regular Mail | Miami, FL | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/16/2023 | FOAS | Atlanta, GA | Yes | 7/23/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/24/2023 | FOAS | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 8/1/2023 | Subsequent Encounter | Seattle, WA | Yes | 8/1/2023 | Served in Person | Seattle, WA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 7/11/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/6/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 | Subsequent Encounter | Washington, DC | Yes | 7/7/2023 | Served in Person | Washington, DC | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 7/22/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Seattle, WA | Yes | 7/24/2023 | Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | Subsequent Encounter | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | FOAS | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | Yes | 6/7/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | EARM | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | Yes | 6/21/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 9/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 9/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 | Subsequent Encounter | Boston, MA | Yes | 7/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | Yes | 10/8/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | Yes | 10/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 10/23/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 10/23/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 10/23/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/27/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/11/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | Yes | 5/18/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/5/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 10/18/2023 | Subsequent Encounter | New Orleans, LA | Yes | 10/18/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| GUATE | Single Adult | Chicago, IL | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 6/5/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/22/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | EARM | Newark, NJ | Yes | 6/9/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | FOAS | Miami, FL | Yes | 7/22/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | Yes | 6/6/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 11/2/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 11/1/2023 | Served by Regular Mail | Detroit, MI | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail | Miami, FL | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/17/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 | EARM | Miami, FL | Yes | 7/23/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 8/1/2023 | Served by Certified Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/17/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Subsequent Encounter | Denver, CO | Yes | 6/28/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | | Miami, FL | Yes | 11/2/2023 | Document | Miami, FL | Yes | 11/2/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | | Miami, FL | Yes | 10/17/2023 | Document | Miami, FL | Yes | 10/17/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 6/15/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/8/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/8/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 10/23/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | EARM | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Subsequent Encounter | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 | EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 8/14/2023 | EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | | Miami, FL | Yes | 9/6/2023 | Document | Miami, FL | Yes | 9/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 7/20/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/27/2023 | FOAS | Chicago, IL | Yes | 9/19/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | Dallas, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 10/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 11/30/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Chicago, IL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 12/7/2023 | Subsequent Encounter | Denver, CO | Yes | 12/11/2023 | Served by Regular Mail | Denver, CO | No | - |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/18/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 | Subsequent Encounter | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/21/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| VENEZ | | Miami, FL | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/28/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/28/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/13/2023 | EARM | Chicago, IL | Yes | 5/10/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/8/2023 | Subsequent Encounter | New York City, NY | Yes | 6/8/2023 | Served in Person | New York City, NY | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/31/2023 | Subsequent Encounter | Salt Lake City, UT | Yes | 5/10/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | Yes | 7/12/2023 |
| VENEZ | | Dallas, TX | Yes | 12/19/2023 | Asylum | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 8/1/2023 | EARM | Newark, NJ | Yes | 7/27/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/21/2023 | EARM | Seattle, WA | Yes | 8/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/26/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/12/2023 | EARM | El Paso, TX | Yes | 7/10/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/13/2023 | FOAS | Salt Lake City, UT | Yes | 10/27/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/8/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/18/2023 | EARM | Detroit, MI | Yes | 7/6/2023 | Served by Regular Mail | Detroit, MI | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 9/18/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 7/24/2023 | Subsequent Encounter | Denver, CO | Yes | 8/1/2023 | Served in Person | Denver, CO | Yes | 6/30/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 10/4/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/17/2023 | Served by Regular Mail | Detroit, MI | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 5/31/2023 | Subsequent Encounter | Denver, CO | Yes | 5/31/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Boston, MA | Yes | 6/17/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 | EARM | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 5/24/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | Single Adult | Houston, TX | Yes | 7/26/2023 | FOAS | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | Yes | 7/21/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/11/2023 | FOAS | San Antonio, TX | Yes | 10/25/2023 | Served by Regular Mail | San Antonio, TX | Yes | 5/18/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 9/8/2023 | Subsequent Encounter | New York City, NY | Yes | 9/16/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 6/13/2023 | FOAS | Washington, DC | No | - | - | - | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | FOAS | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | Yes | 9/26/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | Detroit, MI | No | - | - | - | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 | FOAS | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adult | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/12/2023 | EARM | Detroit, MI | Yes | 11/1/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/16/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| VENEZ | Single Adult | Denver, CO | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 8/4/2023 | Subsequent Encounter | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/17/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/27/2023 | FOAS | New York City, NY | Yes | 9/13/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 | Subsequent Encounter | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/22/2023 | FOAS | San Antonio, TX | Yes | 6/25/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 10/30/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 10/24/2023 | Subsequent Encounter | Atlanta, GA | Yes | 10/24/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/12/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/30/2023 | Subsequent Encounter | Seattle, WA | Yes | 6/30/2023 | Served in Person | Seattle, WA | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 8/9/2023 | Subsequent Encounter | Denver, CO | Yes | 8/9/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/12/2023 | Subsequent Encounter | Baltimore, MD | No | - | - | - | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/13/2023 | FOAS | San Antonio, TX | Yes | 7/13/2023 | Served in Person | San Antonio, TX | No | - |

| VENEZ | Single Adult | Houston, TX | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 | EARM | Atlanta, GA | Yes | 9/15/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | San Francisco, CA | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 10/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 6/6/2023 | FOAS | Dallas, TX | Yes | 9/26/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/26/2023 | Subsequent Encounter | New York City, NY | Yes | 6/26/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 6/12/2023 | Subsequent Encounter | Newark, NJ | Yes | 6/12/2023 | Served in Person | Newark, NJ | Yes | 5/22/2023 |
| VENEZ | Single Adult | Houston, TX | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 | Subsequent Encounter | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 8/3/2023 | EARM | El Paso, TX | Yes | 7/25/2023 | Served by Regular Mail | El Paso, TX | No | - |

**ERO LESA Strategy and Operations Analysis Unit**
**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

**Florida v. Biden II: Parole with Conditions Reporting**

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 01/04/2024).
• Check in and charging document data extracted from EID as of 01/04/2024.
• FOAS data current as of 01/04/2024. EARM data current as of 01/04/2024.
• EOIR data current as of 01/04/2024.
• ECCO data current as of 12/30/2023.
• OCOA data current as of 01/04/2024.
• USCIS Global I-589 data current as of 01/04/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines 'CDI-Issued' when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'

**Table 1. Check-In Location for Checkins (as of 01/04/2024)**

| Check-In Location | Count |
|---|---|
| Atlanta, GA | 141 |
| Baltimore, MD | 47 |
| Boston, MA | 209 |
| Buffalo, NY | 15 |
| Chicago, IL | 251 |
| Dallas, TX | 120 |
| Denver, CO | 101 |
| Detroit, MI | 72 |
| El Paso, TX | 24 |
| Houston, TX | 51 |
| Los Angeles, CA | 103 |
| Miami, FL | 174 |
| New Orleans, LA | 93 |
| New York City, NY | 440 |
| Newark, NJ | 141 |
| Philadelphia, PA | 62 |
| Phoenix, AZ | 26 |
| Salt Lake City, UT | 58 |
| San Antonio, TX | 47 |
| San Diego, CA | 6 |
| San Francisco, CA | 169 |
| Seattle, WA | 49 |
| St. Paul, MN | 42 |
| Washington, DC | 97 |
| **Total** | **2,538** |

**ERO LESA Strategy and Operations Analysis Unit**
**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*
**Florida v. Biden II: Parole with Conditions Reporting**
• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 01/04/2024).
• Check in and charging document data extracted from EID as of 01/04/2024.
• FOAS data current as of 01/04/2024. EARM data current as of 01/04/2024.
• EOIR data current as of 01/04/2024.
• ECCO data current as of 12/30/2023.
• OCOA data current as of 01/04/2024.
• USCIS Global I-589 data current as of 01/04/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM). When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines 'CDI-Issued' when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'

**Table 3. CDI Issued since Last Report (as of 01/04/2024)**

| Issue Date | Service Type | Check-In Location | Detained After NTA Issued | Released After NTA Issued | Release Type | Legal Authority of Release after NTA |
|---|---|---|---|---|---|---|
| 7/26/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 10/23/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 10/24/2023 | Served by Regular Mail | Washington, DC | No | N/A | N/A | N/A |
| 10/26/2023 | Served by Regular Mail | Seattle, WA | No | N/A | N/A | N/A |
| 12/4/2023 | Served in Person | Dallas, TX | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/4/2023 | Served by Regular Mail | Boston, MA | No | N/A | N/A | N/A |
| 12/5/2023 | Served in Person | Chicago, IL | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/6/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/6/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/6/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/6/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/6/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/6/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/6/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/8/2023 | Served by Regular Mail | Chicago, IL | No | N/A | N/A | N/A |
| 12/8/2023 | Served by Regular Mail | Chicago, IL | No | N/A | N/A | N/A |
| 12/8/2023 | Served by Regular Mail | Chicago, IL | No | N/A | N/A | N/A |
| 12/10/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/10/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/10/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/10/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/10/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/11/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/11/2023 | Served by Regular Mail | Denver, CO | No | N/A | N/A | N/A |
| 12/12/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/13/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/13/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/13/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/13/2023 | Served by Regular Mail | Miami, FL | No | N/A | N/A | N/A |
| 12/14/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/14/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/14/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/14/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | Parole | 8 CFR § 212.5 |
| 12/15/2023 | Served in Person | San Francisco, CA | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/16/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/16/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/16/2023 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 12/21/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/21/2023 | Served by Regular Mail | Boston, MA | No | N/A | N/A | N/A |
| 12/21/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/22/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/22/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/22/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/22/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/22/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/22/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 12/22/2023 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |

# ERO-LESA Statistical Tracking Unit
## For Official Use Only (FOUO)/Pre-decisional

## ERO TASKER - 24125268 | Court-ordered monthly reporting - Florida II - challenge to parole with conditions

ICE National Docket data are a snapshot as of 01/07/2024 (IIDS v2.0 run date 01/08/2024; EID as of 01/07/2024).

ICE Detention data exclude ORR transfers/facilities and U.S. Marshals Service Prisoners.

Departed indicates that the noncitizen has departed the country according to information entered in the ICE system of record.

### Noncitizens who were Released After the PWC Policy

| Population | Count |
|---|---|
| **Total** | **9** |
| Currently Detained | 1 |
| Departed | 8 |