# ERO LESA Strategy and Operations Analysis Unit

**For Official Use Only (FOUO)/Pre-decisional**

*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

**Florida v. Biden II: Parole with Conditions Reporting**

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 03/12/2024).

**Example for reading the data below** is: For row 10, this is a non-citizen who claims citizenship of India (INDIA) as a Single Adult, who stated their intended destination was Houston, TX. They checked in on

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date | Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date | CDI Service Type |
|---|---|---|---|---|---|---|---|---|---|
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Other Subsequent Encoun | San Diego, CA | Yes | 6/23/2023 | Served in Person |
| INDIA | Single Adult | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/26/2023 | Served in Person |
| PERU | Single Adult | Salt Lake City, UT | Yes | 8/15/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/11/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/11/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 5/23/2023 | ECCO | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| GUATE | FMUA | Miami, FL | Yes | 5/18/2023 | ECCO | Miami, FL | Yes | 12/16/2023 | Served by Regular Mail |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Other Subsequent Encoun | St. Paul, MN | Yes | 9/28/2023 | Served by Regular Mail |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | Other Subsequent Encoun | St. Paul, MN | Yes | 9/28/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | ECCO | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/7/2023 | ECCO | Los Angeles, CA | Yes | 8/3/2023 | Served in Person |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 8/3/2023 | Served in Person |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 8/3/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Other Subsequent Encoun | San Diego, CA | Yes | 6/23/2023 | Served in Person |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | Other Subsequent Encoun | San Diego, CA | Yes | 6/23/2023 | Served in Person |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | Yes | 10/17/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | Yes | 10/17/2023 | Served by Regular Mail |
| GUATE | FMUA | Miami, FL | Yes | 6/28/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/6/2023 | ECCO | New Orleans, LA | Yes | 10/6/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | Yes | 10/6/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | Other Subsequent Encoun | Chicago, IL | Yes | 5/25/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | Other Subsequent Encoun | Chicago, IL | Yes | 5/25/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Other Subsequent Encoun | Philadelphia, PA | Yes | 7/24/2023 | Served in Person |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Other Subsequent Encoun | Philadelphia, PA | Yes | 7/24/2023 | Served in Person |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | Other Subsequent Encoun | Philadelphia, PA | Yes | 7/24/2023 | Served in Person |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Newark, NJ | Yes | 6/7/2023 | ECCO | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | ECCO | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 6/16/2023 | Served in Person |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 6/16/2023 | Served in Person |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 6/16/2023 | Served in Person |
| MEXIC | - | San Francisco, CA | Yes | 6/16/2023 | EOIR | San Francisco, CA | Yes | 6/16/2023 | Served in Person |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| MEXIC | FMUA | Seattle, WA | Yes | 5/26/2023 | ECCO | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Other Subsequent Encoun | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | Other Subsequent Encoun | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/14/2023 | Served in Person |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/14/2023 | Served in Person |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 8/15/2023 | Served in Person |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 9/27/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 9/28/2023 | Served by Regular Mail |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person |
| MAUTA | Single Adult | Houston, TX | Yes | 5/22/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail |
| ANGOL | Single Adult | St. Paul, MN | Yes | 6/21/2023 | Other Subsequent Encou | St. Paul, MN | Yes | 8/31/2023 | Served in Person |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/14/2023 | Served in Person |
| DR | Single Adult | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - |
| PERU | Single Adult | Boston, MA | Yes | 7/13/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/14/2023 | Served by Regular Mail |
| PERU | Single Adult | Seattle, WA | Yes | 5/16/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | - | Denver, CO | Yes | 10/25/2023 | EOIR | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/6/2023 | Served in Person |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/6/2023 | Served in Person |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/6/2023 | Served in Person |
| DR | Single Adult | Newark, NJ | Yes | 7/27/2023 | Other Subsequent Encou | Newark, NJ | No | - | - |
| DR | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | Newark, NJ | No | - | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/25/2023 | Asylum | Miami, FL | Yes | 12/16/2023 | Served by Regular Mail |
| COLOM | Single Adult | Newark, NJ | Yes | 5/17/2023 | ECCO | Newark, NJ | Yes | 7/19/2023 | Served in Person |
| COLOM | Single Adult | Miami, FL | Yes | 5/15/2023 | Asylum | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| ANGOL | FMUA | New York City, NY | No | - | - | - | No | - | - |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/26/2023 | Served in Person |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/26/2023 | Served in Person |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/26/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/3/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/3/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/3/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/10/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/10/2023 | Served in Person |
| DR | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 12/21/2023 | Served by Regular Mail |
| ANGOL | FMUA | New York City, NY | No | - | - | - | No | - | - |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 10/11/2023 | Served by Regular Mail |
| ANGOL | Single Adult | Washington, DC | Yes | 6/12/2023 | FOAS | Chicago, IL | No | - | - |

| CAMER | Single Adult | San Antonio, TX | Yes | 6/14/2023 | FOAS | San Antonio, TX | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/14/2023 | Served in Person |
| PERU | Single Adult | Atlanta, GA | Yes | 6/30/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail |
| PERU | Single Adult | Philadelphia, PA | Yes | 7/14/2023 | FOAS | Philadelphia, PA | Yes | 7/25/2023 | Served by Regular Mail |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PARAG | Single Adult | Newark, NJ | Yes | 7/16/2023 | FOAS | Newark, NJ | Yes | 7/24/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 8/9/2023 | Served in Person |
| COLOM | - | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person |
| COLOM | - | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person |
| COLOM | - | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person |
| COLOM | - | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person |
| BOLIV | FMUA | Washington, DC | Yes | 10/25/2023 | EOIR | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/14/2023 | ECCO | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 10/25/2023 | EOIR | Washington, DC | Yes | 10/25/2023 | Served by Certified Mail |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/30/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/30/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/6/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/6/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/6/2023 | Served in Person |
| PARAG | Single Adult | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | No | - | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/26/2023 | Served in Person |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | Yes | 9/14/2023 | Served by Regular Mail |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - |
| ANGOL | Single Adult | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | No | - | - |
| ANGOL | Single Adult | Boston, MA | Yes | 5/23/2023 | ECCO | Boston, MA | Yes | 6/22/2023 | Served by Regular Mail |

| CONGO | Single Adult | Baltimore, MD | No | - | - | - | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | ECCO | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 6/21/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/23/2023 | ECCO | Los Angeles, CA | Yes | 6/21/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 6/21/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 6/21/2023 | Served in Person |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/9/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 10/30/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Regular Mail |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Regular Mail |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | Yes | 3/11/2024 | Served in Person |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | Yes | 3/11/2024 | Served in Person |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | Yes | 3/11/2024 | Served in Person |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | ECCO | San Antonio, TX | Yes | 7/7/2023 | Served in Person |
| PERU | FMUA | San Antonio, TX | Yes | 5/11/2023 | ECCO | San Antonio, TX | Yes | 7/7/2023 | Served in Person |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Other Subsequent Encoun | Boston, MA | Yes | 5/24/2023 | Served in Person |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Other Subsequent Encoun | Boston, MA | Yes | 5/24/2023 | Served in Person |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | Other Subsequent Encoun | Boston, MA | Yes | 5/24/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 | Other Subsequent Encoun | Boston, MA | Yes | 5/24/2023 | Served in Person |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 6/8/2023 | Served in Person |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 6/8/2023 | Served in Person |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 6/8/2023 | Served in Person |

| INDIA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/30/2023 | Asylum | San Francisco, CA | No | - | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 6/14/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 6/12/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| GHANA | Single Adult | New York City, NY | Yes | 6/13/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | Asylum | San Francisco, CA | Yes | 10/24/2023 | Served by Regular Mail |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | Asylum | San Francisco, CA | Yes | 10/24/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 | EARM | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail |
| BRAZI | Single Adult | San Francisco, CA | Yes | 5/12/2023 | BOOK-IN | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 5/12/2023 | BOOK-IN | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - |
| PERU | Single Adult | Boston, MA | Yes | 7/7/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - |
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 6/14/2023 | Served in Person |
| PARAG | Single Adult | Boston, MA | Yes | 5/31/2023 | FOAS | Boston, MA | Yes | 12/21/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Denver, CO | Yes | 5/24/2023 | Other Subsequent Encoun | Denver, CO | Yes | 5/25/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 8/2/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| UINEA | Single Adult | Chicago, IL | Yes | 5/12/2023 | BOOK-IN | Chicago, IL | Yes | 6/12/2023 | Served in Person |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 | Other Subsequent Encoun | New York City, NY | Yes | 8/23/2023 | Served in Person |
| MAUTA | Single Adult | New York City, NY | Yes | 5/23/2023 | Other Subsequent Encoun | New York City, NY | Yes | 6/1/2023 | Served in Person |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 | BOOK-IN | Atlanta, GA | No | - | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 | BOOK-IN | Atlanta, GA | No | - | - |
| MAUTA | Single Adult | Newark, NJ | Yes | 5/12/2023 | BOOK-IN | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Denver, CO | Yes | 5/12/2023 | BOOK-IN | Denver, CO | Yes | 5/17/2023 | Served in Person |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SENEG | Single Adult | Chicago, IL | Yes | 6/27/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | Yes | 6/22/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Denver, CO | Yes | 5/16/2023 | Other Subsequent Encou | Denver, CO | Yes | 5/17/2023 | Served in Person |
| MAUTA | Single Adult | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 | Other Subsequent Encou | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/26/2023 | Served in Person |
| DR | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 8/30/2023 | Served in Person |
| BOLIV | Single Adult | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/3/2023 | ECCO | Washington, DC | Yes | 8/2/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 11/13/2023 | Served by Regular Mail |
| GEORG | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | No | - | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/26/2023 | ECCO | Los Angeles, CA | Yes | 8/18/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | Yes | 8/18/2023 | Served in Person |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 9/25/2023 | Served by Regular Mail |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 9/25/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| MAUTA | Single Adult | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 7/13/2023 | EARM | Detroit, MI | Yes | 11/7/2023 | Served by Regular Mail |
| DECON | Single Adult | Boston, MA | Yes | 6/7/2023 | Other Subsequent Encou | Boston, MA | Yes | 6/20/2023 | Served in Person |
| BOLIV | Single Adult | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | Yes | 10/26/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 10/10/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 10/10/2023 | Served in Person |
| PARAG | Single Adult | Newark, NJ | Yes | 5/27/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| GEORG | Single Adult | Philadelphia, PA | Yes | 5/15/2023 | ECCO | Philadelphia, PA | No | - | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail |
| CHINA | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served in Person |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 | Other Subsequent Encou | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served in Person |
| COLOM | Single Adult | Newark, NJ | Yes | 6/8/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person |
| BOLIV | Single Adult | Washington, DC | Yes | 5/12/2023 | BOOK-IN | Washington, DC | No | - | - |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/6/2023 | Served in Person |
| DR | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served in Person |
| PERU | Single Adult | Newark, NJ | Yes | 7/28/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/14/2023 | Served in Person |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DR | Single Adult | Philadelphia, PA | Yes | 7/21/2023 | ECCO | Philadelphia, PA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | Single Adult | Washington, DC | Yes | 7/25/2023 | FOAS | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail |
| PERU | Single Adult | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person |
| PERU | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/22/2023 | Served by Regular Mail |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person |
| DR | Single Adult | Boston, MA | Yes | 5/18/2023 | FOAS | Boston, MA | Yes | 10/18/2023 | Served in Person |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/30/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 5/30/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/2/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/2/2023 | Served in Person |
| COLOM | Single Adult | Boston, MA | Yes | 8/9/2023 | Other Subsequent Encou | Boston, MA | Yes | 9/19/2023 | Served by Regular Mail |
| COLOM | Single Adult | Philadelphia, PA | Yes | 6/12/2023 | ECCO | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/29/2023 | Served in Person |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/29/2023 | Served in Person |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/29/2023 | Served in Person |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/9/2023 | Served in Person |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/9/2023 | Served in Person |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 | ECCO | Newark, NJ | Yes | 7/25/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 | OCOA | Newark, NJ | Yes | 7/25/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 | OCOA | Newark, NJ | Yes | 7/25/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/23/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | Yes | 12/5/2023 | Served by Regular Mail |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Other Subsequent Encou | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Other Subsequent Encou | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Other Subsequent Encou | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | Other Subsequent Encou | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 7/18/2023 | FOAS | Boston, MA | Yes | 9/6/2023 | Served in Person |
| ECUAD | Single Adult | New York City, NY | Yes | 7/11/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/13/2023 | Served in Person |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Newark, NJ | Yes | 7/24/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail |
| SENEG | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail |

| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/28/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/29/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 8/10/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/17/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 8/1/2023 | Other Subsequent Encou | New York City, NY | No | - | - |
| GHANA | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | Buffalo, NY | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 8/7/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| CHINA | Single Adult | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/21/2023 | Served in Person |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/21/2023 | Served in Person |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/21/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 8/30/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| CHINA | Single Adult | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | - | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | Yes | 12/12/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served by Regular Mail |
| ANGOL | Single Adult | Boston, MA | Yes | 5/31/2023 | Other Subsequent Encou | Boston, MA | Yes | 6/21/2023 | Served in Person |
| UINEA | Single Adult | St. Paul, MN | Yes | 6/29/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | ECCO | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| ANGOL | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 8/31/2023 | Served by Regular Mail |
| PERU | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/7/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 9/14/2023 | Served in Person |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/11/2023 | Served in Person |
| PERU | Single Adult | San Francisco, CA | Yes | 7/14/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/14/2023 | Served in Person |
| COLOM | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person |
| CONGO | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 2/9/2024 | Served in Person |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 | Asylum | New York City, NY | No | - | - |
| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 7/6/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/16/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/2/2023 | Served in Person |
| UINEA | Single Adult | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| CHINA | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/12/2023 | Served in Person |
| SIERR | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | - | - |
| ANGOL | Single Adult | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 11/29/2023 | Served in Person |
| ANGOL | Single Adult | Dallas, TX | Yes | 5/12/2023 | BOOK-IN | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | Single Adult | Boston, MA | Yes | 7/24/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person |
| PERU | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| PERU | Single Adult | San Francisco, CA | Yes | 6/28/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/3/2023 | Served by Regular Mail |

| ECUAD | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 7/19/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/25/2023 | Other Subsequent Encou | Newark, NJ | No | - | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| DR | Single Adult | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | Yes | 11/13/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| DR | Single Adult | Philadelphia, PA | Yes | 6/20/2023 | ECCO | Philadelphia, PA | No | - | - |
| DR | Single Adult | Newark, NJ | Yes | 6/4/2023 | FOAS | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| DR | Single Adult | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| UINEA | Single Adult | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 11/17/2023 | Served by Regular Mail |
| UINEA | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| UINEA | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| CAMER | Single Adult | Baltimore, MD | Yes | 5/31/2023 | FOAS | Baltimore, MD | No | - | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/16/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/20/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - |
| GHANA | Single Adult | Miami, FL | Yes | 6/20/2023 | ECCO | Houston, TX | Yes | 10/5/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | - | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 | Other Subsequent Encou | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 | ECCO | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 | ECCO | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 11/2/2023 | EOIR | Washington, DC | Yes | 11/2/2023 | Served by Regular Mail |
| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | Single Adult | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 7/26/2023 | Served in Person |
| PERU | Single Adult | New Orleans, LA | Yes | 7/24/2023 | EARM | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail |
| PERU | - | Denver, CO | Yes | 10/25/2023 | EOIR | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail |
| PERU | Single Adult | Miami, FL | Yes | 7/7/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| DR | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | - | - |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| BOLIV | Single Adult | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 7/6/2023 | Served in Person |
| BOLIV | Single Adult | Washington, DC | Yes | 6/20/2023 | OCOA | Washington, DC | Yes | 7/6/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 10/25/2023 | Served in Person |
| PERU | Single Adult | New Orleans, LA | Yes | 7/6/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 7/27/2023 | FOAS | Washington, DC | Yes | 8/8/2023 | Served by Regular Mail |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/12/2023 | Served in Person |
| PERU | Single Adult | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| PERU | Single Adult | Salt Lake City, UT | No | - | - | - | No | - | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 5/31/2023 | FOAS | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Newark, NJ | Yes | 5/12/2023 | BOOK-IN | Newark, NJ | Yes | 6/29/2023 | Served in Person |

| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 | ECCO | Newark, NJ | Yes | 6/29/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| BOLIV | Single Adult | Miami, FL | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person |
| ECUAD | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 10/20/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Newark, NJ | Yes | 7/17/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/24/2023 | Served in Person |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/24/2023 | Served in Person |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/11/2023 | Served in Person |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 8/7/2023 | Served in Person |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 8/7/2023 | Served in Person |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/28/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person |
| ANGOL | Single Adult | Detroit, MI | Yes | 5/19/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| CHINA | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail |
| CHINA | Single Adult | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | - | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/16/2023 | Served by Regular Mail |
| PERU | - | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 8/1/2023 | Other Subsequent Encou | New York City, NY | Yes | 8/1/2023 | Served in Person |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | Yes | 12/12/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 | Other Subsequent Encou | Newark, NJ | Yes | 9/13/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 8/15/2023 | Other Subsequent Encou | Newark, NJ | Yes | 9/13/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served in Person |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| CAMER | Single Adult | Boston, MA | Yes | 6/19/2023 | FOAS | Boston, MA | Yes | 6/27/2023 | Served in Person |
| DR | Single Adult | Newark, NJ | Yes | 7/6/2023 | ECCO | New York City, NY | Yes | 7/28/2023 | Served in Person |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 | FOAS | Newark, NJ | Yes | 6/5/2023 | Served in Person |
| GHANA | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | St. Paul, MN | Yes | 9/19/2023 | Served in Person |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/3/2023 | Served in Person |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/3/2023 | Served in Person |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/21/2023 | FOAS | New Orleans, LA | Yes | 7/28/2023 | Served in Person |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/22/2023 | FOAS | New Orleans, LA | Yes | 8/13/2023 | Served in Person |
| COLOM | Single Adult | Detroit, MI | Yes | 5/23/2023 | FOAS | Detroit, MI | Yes | 6/28/2023 | Served by Regular Mail |
| DR | Single Adult | Philadelphia, PA | Yes | 6/27/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | No | - | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/12/2023 | BOOK-IN | Philadelphia, PA | No | - | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/12/2023 | BOOK-IN | Denver, CO | Yes | 5/22/2023 | Served in Person |
| SENEG | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | No | - | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 | BOOK-IN | Atlanta, GA | Yes | 1/29/2024 | Served by Regular Mail |
| SENEG | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| COLOM | Single Adult | Boston, MA | Yes | 5/25/2023 | ECCO | Boston, MA | Yes | 7/7/2023 | Served by Regular Mail |
| GEORG | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/31/2023 | Served in Person |
| INDIA | Single Adult | Detroit, MI | Yes | 6/5/2023 | FOAS | Detroit, MI | No | - | - |

| INDIA | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | ECCO | New York City, NY | Yes | 8/16/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| PAKIS | Single Adult | Boston, MA | Yes | 10/16/2023 | Self Removal | Boston, MA | No | - | - |
| BANGL | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| BANGL | Single Adult | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | No | - | - |
| BANGL | Single Adult | New York City, NY | Yes | 6/1/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/6/2023 | Served in Person |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | - | - |
| INDIA | Single Adult | Seattle, WA | Yes | 6/26/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | Phoenix, AZ | Yes | 6/16/2023 | Asylum | San Francisco, CA | Yes | 8/7/2023 | Served by Regular Mail |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - |
| INDIA | Single Adult | Chicago, IL | Yes | 6/27/2023 | ECCO | Chicago, IL | Yes | 7/24/2023 | Served in Person |
| INDIA | Single Adult | Chicago, IL | Yes | 7/12/2023 | Other Subsequent Encou | Chicago, IL | Yes | 7/24/2023 | Served in Person |
| PERU | Single Adult | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 9/15/2023 | Served in Person |
| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | Single Adult | Newark, NJ | Yes | 7/13/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/18/2023 | Served in Person |
| ECUAD | Single Adult | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/5/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/7/2023 | Served in Person |
| INDIA | Single Adult | Atlanta, GA | Yes | 7/11/2023 | EARM | Atlanta, GA | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/22/2023 | Served in Person |
| INDIA | - | New York City, NY | Yes | 5/29/2023 | EOIR | New York City, NY | Yes | 5/29/2023 | Served in Person |
| INDIA | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/13/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 12/14/2023 | Served in Person |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/17/2023 | FOAS | Atlanta, GA | Yes | 11/6/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | Chicago, IL | Yes | 5/15/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/20/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/12/2023 | Asylum | San Francisco, CA | Yes | 12/14/2023 | Served in Person |
| MAUTA | Single Adult | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 8/1/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/14/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/15/2023 | Served by Regular Mail |
| INDIA | Single Adult | New York City, NY | Yes | 6/7/2023 | ECCO | New York City, NY | Yes | 11/17/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/22/2023 | Served in Person |
| INDIA | Single Adult | New Orleans, LA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 8/29/2023 | Served in Person |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | Other Subsequent Encou | Denver, CO | Yes | 5/17/2023 | Served in Person |
| INDIA | - | Boston, MA | Yes | 10/14/2023 | EOIR | Boston, MA | Yes | 10/14/2023 | Served by Regular Mail |
| INDIA | Single Adult | New York City, NY | Yes | 7/10/2023 | Asylum | New York City, NY | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 9/11/2023 | Asylum | San Francisco, CA | Yes | 12/14/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 | EARM | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail |
| INDIA | Single Adult | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | Yes | 8/4/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 6/28/2023 | Served in Person |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | Other Subsequent Encou | Denver, CO | Yes | 5/17/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 5/18/2023 | Other Subsequent Encou | New York City, NY | Yes | 5/19/2023 | Served in Person |
| MAUTA | Single Adult | Chicago, IL | Yes | 6/15/2023 | ECCO | Chicago, IL | No | - | - |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |

| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | Other Subsequent Encou | Denver, CO | Yes | 5/16/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| MAUTA | Single Adult | St. Paul, MN | Yes | 8/2/2023 | FOAS | St. Paul, MN | Yes | 8/22/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/16/2023 | Asylum | San Francisco, CA | Yes | 12/14/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/14/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 12/14/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/26/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/17/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 10/17/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 9/29/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Asylum | San Francisco, CA | Yes | 12/14/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 5/26/2023 | ECCO | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| NEPAL | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 10/11/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/31/2023 | Asylum | San Francisco, CA | Yes | 12/15/2023 | Served in Person |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | Yes | 8/30/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/21/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 5/18/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/29/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| BANGL | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | No | - | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/22/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served in Person |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/28/2023 | Served in Person |
| BANGL | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail |
| GEORG | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| MAUTA | Single Adult | New York City, NY | Yes | 8/18/2023 | FOAS | New York City, NY | Yes | 12/21/2023 | Served by Regular Mail |
| VIETN | Single Adult | Denver, CO | Yes | 5/24/2023 | Other Subsequent Encou | Denver, CO | Yes | 5/25/2023 | Served in Person |
| PERU | Single Adult | St. Paul, MN | Yes | 7/7/2023 | ECCO | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/30/2023 | ECCO | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/31/2023 | ECCO | New York City, NY | Yes | 6/27/2023 | Served in Person |
| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/1/2023 | FOAS | Philadelphia, PA | Yes | 11/13/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/22/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 7/12/2023 | Served by Regular Mail |
| PERU | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 7/7/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/12/2023 | Served in Person |
| COLOM | Single Adult | Boston, MA | Yes | 6/15/2023 | FOAS | Boston, MA | Yes | 8/18/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/14/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/14/2023 | Served in Person |
| ECUAD | Single Adult | Boston, MA | Yes | 5/23/2023 | ECCO | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 6/26/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/27/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/7/2023 | ECCO | San Francisco, CA | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 5/22/2023 | ECCO | Miami, FL | Yes | 10/11/2023 | Served by Regular Mail |

| ECUAD | Single Adult | St. Paul, MN | Yes | 6/7/2023 | ECCO | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| ECUAD | Single Adult | Boston, MA | Yes | 5/30/2023 | ECCO | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 6/30/2023 | EARM | Chicago, IL | Yes | 8/11/2023 | Served in Person |
| ECUAD | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 10/25/2023 | OCOA | San Francisco, CA | Yes | 11/22/2023 | Served in Person |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/28/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/29/2023 | Asylum | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/24/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 7/26/2023 | Served in Person |
| COLOM | Single Adult | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail |
| VIETN | Single Adult | Detroit, MI | Yes | 7/24/2023 | Asylum | Detroit, MI | No | - | - |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/28/2023 | Served in Person |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 7/12/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/10/2023 | ECCO | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Boston, MA | Yes | 6/27/2023 | ECCO | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 6/16/2023 | ECCO | Philadelphia, PA | Yes | 10/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Phoenix, AZ | Yes | 6/12/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/24/2023 | ECCO | St. Paul, MN | Yes | 8/31/2023 | Served in Person |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/28/2023 | ECCO | Atlanta, GA | Yes | 8/18/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 | FOAS | Atlanta, GA | Yes | 8/18/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served in Person |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | ECCO | Miami, FL | Yes | 10/13/2023 | Served in Person |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person |
| MEXIC | - | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 5/31/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 7/31/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 6/2/2023 | ECCO | New York City, NY | No | - | - |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail |

| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | Newark, NJ | Yes | 10/31/2023 | EOIR | Newark, NJ | Yes | 10/31/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | Yes | 10/25/2023 | Served by Regular Mail |
| PERU | Single Adult | Denver, CO | Yes | 6/30/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| DR | Single Adult | Boston, MA | Yes | 6/14/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/12/2023 | Served by Regular Mail |
| INDIA | Single Adult | New York City, NY | Yes | 6/6/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/8/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/28/2023 | Served by Regular Mail |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | Yes | 1/24/2024 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | Yes | 1/24/2024 | Served in Person |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/12/2023 | Served in Person |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/12/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| DR | Single Adult | Newark, NJ | Yes | 7/25/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Newark, NJ | Yes | 7/26/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Newark, NJ | Yes | 7/26/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Newark, NJ | Yes | 7/26/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/28/2023 | FOAS | Los Angeles, CA | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/28/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/28/2023 | Served in Person |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/31/2023 | Served in Person |
| BOLIV | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/17/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 8/18/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| DR | Single Adult | Dallas, TX | Yes | 7/24/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/12/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/13/2023 | Served in Person |
| GHANA | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Other Subsequent Encou | St. Paul, MN | Yes | 9/21/2023 | Served in Person |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Other Subsequent Encou | St. Paul, MN | Yes | 9/21/2023 | Served in Person |
| ECUAD | Single Adult | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Boston, MA | Yes | 8/9/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 6/20/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 6/29/2023 | Asylum | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |

| COLOM | Single Adult | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | San Antonio, TX | Yes | 8/1/2023 | FOAS | San Antonio, TX | Yes | 8/7/2023 | Served in Person |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | Yes | 11/8/2023 | Served by Regular Mail |
| INDIA | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/22/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| SENEG | Single Adult | Detroit, MI | Yes | 6/8/2023 | ECCO | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | Other Subsequent Encou | Boston, MA | Yes | 6/29/2023 | Served in Person |
| MAUTA | Single Adult | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 10/16/2023 | Served in Person |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| UINEA | Single Adult | Philadelphia, PA | Yes | 5/14/2023 | FOAS | Philadelphia, PA | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/20/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/21/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/1/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 11/3/2023 | Served by Regular Mail |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/31/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/8/2023 | Served in Person |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | Other Subsequent Encou | Washington, DC | Yes | 6/14/2023 | Served in Person |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - |
| INDIA | Single Adult | New Orleans, LA | Yes | 7/27/2023 | Other Subsequent Encou | New Orleans, LA | Yes | 8/1/2023 | Served in Person |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/14/2023 | Other Subsequent Encou | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| DR | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| INDIA | Single Adult | Boston, MA | Yes | 8/1/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served in Person |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 | Other Subsequent Encou | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| MAUTA | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Other Subsequent Encou | Denver, CO | Yes | 10/25/2023 | Served in Person |
| GHANA | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/25/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/25/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/24/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail |
| INDIA | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | - | - |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | Yes | 9/12/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| COLOM | FMUA | Boston, MA | Yes | 8/7/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| COLOM | FMUA | Boston, MA | Yes | 8/7/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/14/2023 | Served by Regular Mail |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/14/2023 | Served by Regular Mail |
| DR | Single Adult | Boston, MA | Yes | 5/26/2023 | FOAS | Boston, MA | Yes | 10/17/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | Yes | 10/17/2023 | Served by Regular Mail |
| INDIA | Single Adult | Newark, NJ | Yes | 5/24/2023 | Other Subsequent Encou | Newark, NJ | Yes | 5/25/2023 | Served in Person |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/7/2023 | EARM | Salt Lake City, UT | Yes | 10/31/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| GHANA | Single Adult | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 6/20/2023 | Served in Person |
| GHANA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - |
| GEORG | Single Adult | Philadelphia, PA | Yes | 6/7/2023 | Asylum | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Other Subsequent Encou | St. Paul, MN | Yes | 9/21/2023 | Served in Person |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | Other Subsequent Encou | St. Paul, MN | Yes | 9/21/2023 | Served in Person |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 7/5/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/10/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/10/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/10/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | Houston, TX | Yes | 6/26/2023 | Asylum | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Baltimore, MD | Yes | 5/27/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person |
| SENEG | Single Adult | Baltimore, MD | Yes | 6/9/2023 | ECCO | Baltimore, MD | Yes | 9/25/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 8/30/2023 | Served in Person |
| INDIA | Single Adult | Houston, TX | Yes | 7/11/2023 | ECCO | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/18/2023 | FOAS | Chicago, IL | Yes | 8/8/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| GHANA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/26/2023 | Served by Regular Mail |
| GHANA | Single Adult | Detroit, MI | Yes | 7/10/2023 | Other Subsequent Encou | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| PERU | Single Adult | Seattle, WA | Yes | 7/12/2023 | Other Subsequent Encou | Seattle, WA | Yes | 8/2/2023 | Served in Person |
| PARAG | Single Adult | Newark, NJ | Yes | 7/10/2023 | ECCO | Newark, NJ | Yes | 10/19/2023 | Served in Person |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 11/7/2023 | Served by Regular Mail |
| GHANA | Single Adult | Phoenix, AZ | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 10/24/2023 | Served by Regular Mail |
| GHANA | Single Adult | Philadelphia, PA | Yes | 7/5/2023 | EARM | Philadelphia, PA | Yes | 7/27/2023 | Served in Person |
| GHANA | Single Adult | Houston, TX | Yes | 6/7/2023 | ECCO | Houston, TX | No | - | - |
| GHANA | Single Adult | Newark, NJ | Yes | 7/27/2023 | Other Subsequent Encou | Newark, NJ | No | - | - |
| DR | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| DR | Single Adult | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| JAMAI | Single Adult | Newark, NJ | Yes | 7/27/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| MAUTA | Single Adult | Denver, CO | Yes | 5/18/2023 | Other Subsequent Encou | Denver, CO | Yes | 5/18/2023 | Served in Person |

| PARAG | Single Adult | Newark, NJ | Yes | 7/17/2023 | ECCO | Newark, NJ | Yes | 7/25/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | - | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person |
| PARAG | Single Adult | Philadelphia, PA | Yes | 5/19/2023 | FOAS | Philadelphia, PA | Yes | 11/21/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 6/30/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | Other Subsequent Encoun | Denver, CO | Yes | 10/25/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/2/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 6/2/2023 | Served by Regular Mail |
| PARAG | Single Adult | Baltimore, MD | Yes | 10/13/2023 | Other Subsequent Encoun | Baltimore, MD | No | - | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 5/14/2023 | FOAS | New York City, NY | Yes | 7/13/2023 | Served in Person |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/14/2023 | ECCO | San Francisco, CA | Yes | 8/1/2023 | Served in Person |
| INDIA | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Buffalo, NY | Yes | 7/11/2023 | FOAS | Buffalo, NY | Yes | 10/4/2023 | Served in Person |
| MAUTA | Single Adult | Detroit, MI | Yes | 10/26/2023 | Other Subsequent Encoun | Detroit, MI | Yes | 11/1/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/24/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/15/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | Yes | 7/3/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| GEORG | Single Adult | New York City, NY | Yes | 5/26/2023 | Asylum | New York City, NY | No | - | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person |
| GEORG | Single Adult | New York City, NY | Yes | 6/5/2023 | Asylum | New York City, NY | No | - | - |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 | Asylum | New York City, NY | No | - | - |
| GEORG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 12/2/2023 | Served by Regular Mail |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | ECCO | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | OCOA | Los Angeles, CA | Yes | 7/3/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | ECCO | Los Angeles, CA | Yes | 7/3/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | OCOA | Los Angeles, CA | Yes | 7/3/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | OCOA | Los Angeles, CA | Yes | 7/3/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail |

| PERU | FMUA | San Francisco, CA | Yes | 7/26/2023 | EOIR | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail |
|------|------|-------------------|-----|-----------|------|-------------------|-----|-----------|------------------------|
| PERU | - | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served by Regular Mail |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served in Person |
| COLOM | - | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 8/3/2023 | Served in Person |
| BRAZI | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 6/3/2023 | FOAS | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail |
| BISSA | Single Adult | New York City, NY | Yes | 5/26/2023 | ECCO | New York City, NY | Yes | 6/28/2023 | Served in Person |
| MOLDO | Single Adult | Chicago, IL | Yes | 7/20/2023 | FOAS | Chicago, IL | Yes | 8/4/2023 | Served in Person |
| GHANA | Single Adult | Washington, DC | Yes | 5/23/2023 | FOAS | Washington, DC | Yes | 11/2/2023 | Served by Regular Mail |
| COLOM | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/7/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/7/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/1/2023 | Served in Person |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/3/2023 | Served in Person |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/3/2023 | Served in Person |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/3/2023 | Served in Person |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/3/2023 | Served in Person |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 9/15/2023 | Served in Person |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 9/15/2023 | Served in Person |
| COLOM | FMUA | Miami, FL | Yes | 7/21/2023 | Asylum | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/21/2023 | Asylum | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/27/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/27/2023 | Served in Person |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/27/2023 | Served in Person |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | ECCO | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | - | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person |
| PERU | - | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person |

| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | - | - |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person |
| BOLIV | FMUA | Washington, DC | Yes | 7/5/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 12/29/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 8/3/2023 | Served by Regular Mail |
| BOLIV | - | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 8/3/2023 | Served by Regular Mail |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 8/3/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail |
| NEPAL | Single Adult | New York City, NY | Yes | 6/16/2023 | Asylum | New York City, NY | No | - | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/30/2023 | FOAS | New Orleans, LA | Yes | 7/14/2023 | Served in Person |
| SENEG | Single Adult | Newark, NJ | Yes | 6/1/2023 | FOAS | Newark, NJ | Yes | 7/12/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/28/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/28/2023 | Served in Person |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 9/8/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | Other Subsequent Encou | New York City, NY | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | Chicago, IL | No | - | - |
| INDIA | Single Adult | Seattle, WA | Yes | 6/27/2023 | FOAS | Seattle, WA | Yes | 8/2/2023 | Served by Regular Mail |
| GEORG | Single Adult | Newark, NJ | Yes | 6/26/2023 | Asylum | New York City, NY | No | - | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/14/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/15/2023 | Served in Person |
| ECUAD | Single Adult | Newark, NJ | Yes | 5/12/2023 | BOOK-IN | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/12/2023 | BOOK-IN | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/18/2023 | Served in Person |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/7/2023 | EARM | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/10/2023 | Served in Person |
| NEPAL | Single Adult | San Antonio, TX | Yes | 6/1/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NEPAL | Single Adult | Washington, DC | Yes | 5/12/2023 | BOOK-IN | Washington, DC | No | - | - |
| NEPAL | Single Adult | Baltimore, MD | Yes | 5/30/2023 | ECCO | Baltimore, MD | Yes | 9/12/2023 | Served in Person |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 6/26/2023 | Served in Person |
| NEPAL | Single Adult | San Diego, CA | Yes | 5/12/2023 | BOOK-IN | San Diego, CA | Yes | 8/22/2023 | Served by Regular Mail |
| NEPAL | Single Adult | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | No | - | - |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | No | - | - |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | No | - | - |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 6/15/2023 | Served by Regular Mail |
| NEPAL | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | - | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/30/2023 | FOAS | Philadelphia, PA | Yes | 11/22/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | Yes | 8/23/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/22/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/22/2023 | Served in Person |
| MAUTA | Single Adult | Denver, CO | Yes | 6/1/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/2/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 5/16/2023 | ECCO | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | Phoenix, AZ | Yes | 7/3/2023 | OCOA | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| NEPAL | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| CHINA | - | Los Angeles, CA | Yes | 6/6/2023 | FOAS | Los Angeles, CA | No | - | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/23/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/1/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/21/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/21/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | - | - |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | - | - |
| PARAG | Single Adult | New York City, NY | Yes | 10/17/2023 | Self Removal | New York City, NY | No | - | - |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 7/12/2023 | Other Subsequent Encou | Boston, MA | Yes | 11/8/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 5/23/2023 | EARM | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 8/9/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| BRAZI | Single Adult | Boston, MA | Yes | 5/16/2023 | FOAS | Boston, MA | Yes | 11/14/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/12/2023 | FOAS | Los Angeles, CA | Yes | 6/23/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | - | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 8/17/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 7/19/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 8/15/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | Asylum | Los Angeles, CA | No | - | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 5/23/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | Asylum | Los Angeles, CA | No | - | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/18/2023 | Other Subsequent Encou | Denver, CO | Yes | 5/18/2023 | Served in Person |

| MAUTA | Single Adult | Detroit, MI | Yes | 6/26/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| MAUTA | Single Adult | Chicago, IL | Yes | 5/21/2023 | FOAS | Chicago, IL | Yes | 10/19/2023 | Served by Certified Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | No | - | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | - | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/22/2023 | ECCO | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| INDIA | Single Adult | Chicago, IL | Yes | 5/31/2023 | ECCO | Chicago, IL | Yes | 10/12/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| INDIA | Single Adult | Salt Lake City, UT | Yes | 6/12/2023 | FOAS | Salt Lake City, UT | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/17/2023 | Asylum | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail |
| INDIA | Single Adult | St. Paul, MN | Yes | 6/6/2023 | FOAS | Chicago, IL | No | - | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail |
| INDIA | Single Adult | Chicago, IL | Yes | 5/16/2023 | FOAS | Chicago, IL | Yes | 6/14/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/24/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/27/2023 | Served by Regular Mail |
| INDIA | Single Adult | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person |
| SENEG | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/21/2023 | Served in Person |
| SENEG | Single Adult | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| SENEG | Single Adult | St. Paul, MN | Yes | 6/6/2023 | FOAS | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail |
| SENEG | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 10/12/2023 | Served in Person |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/23/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/23/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/23/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/23/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/23/2023 | Served in Person |
| COLOM | Single Adult | Miami, FL | Yes | 6/21/2023 | FOAS | Miami, FL | Yes | 12/11/2023 | Served by Regular Mail |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 6/22/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 6/22/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail |
| BRAZI | FMUA | Phoenix, AZ | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/14/2023 | Served by Regular Mail |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Other Subsequent Encoun | St. Paul, MN | Yes | 8/10/2023 | Served in Person |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Other Subsequent Encoun | St. Paul, MN | Yes | 8/10/2023 | Served in Person |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | Other Subsequent Encoun | St. Paul, MN | Yes | 8/10/2023 | Served in Person |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 | Other Subsequent Encoun | St. Paul, MN | Yes | 8/10/2023 | Served in Person |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | Other Subsequent Encoun | Philadelphia, PA | Yes | 7/18/2023 | Served in Person |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | Other Subsequent Encoun | Philadelphia, PA | Yes | 7/18/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 11/8/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Regular Mail |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Regular Mail |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Certified Mail |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Certified Mail |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/25/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/25/2023 | Served in Person |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/25/2023 | Served in Person |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/25/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/10/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/10/2023 | Served in Person |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| GEORG | Single Adult | New York City, NY | Yes | 6/8/2023 | Asylum | New York City, NY | No | - | - |
| DR | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | No | - | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | No | - | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person |
| CAMER | Single Adult | Denver, CO | Yes | 5/16/2023 | FOAS | Denver, CO | Yes | 7/11/2023 | Served in Person |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail |
| CHINA | Single Adult | New York City, NY | Yes | 6/21/2023 | Other Subsequent Encoun | New York City, NY | Yes | 6/27/2023 | Served in Person |
| DR | Single Adult | Boston, MA | Yes | 7/25/2023 | Other Subsequent Encoun | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person |
| DR | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | FOAS | Philadelphia, PA | Yes | 3/7/2024 | Served by Regular Mail |
| DR | Single Adult | Boston, MA | Yes | 8/15/2023 | Other Subsequent Encoun | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 8/1/2023 | Served in Person |
| COLOM | Single Adult | Chicago, IL | Yes | 6/9/2023 | Other Subsequent Encoun | Chicago, IL | Yes | 11/27/2023 | Served in Person |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 12/5/2023 | Served in Person |
| MAUTA | Single Adult | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | Yes | 10/17/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/16/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 5/18/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | FOAS | Los Angeles, CA | Yes | 9/1/2023 | Served in Person |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/27/2023 | ECCO | Los Angeles, CA | Yes | 7/11/2023 | Served by Regular Mail |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/13/2023 | Served in Person |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/29/2023 | Served in Person |
| DR | Single Adult | Boston, MA | Yes | 6/8/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/4/2023 | EARM | Los Angeles, CA | Yes | 9/22/2023 | Served in Person |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Other Subsequent Encoun | Baltimore, MD | Yes | 6/2/2023 | Served in Person |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Other Subsequent Encoun | Baltimore, MD | Yes | 6/2/2023 | Served in Person |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | Other Subsequent Encoun | Baltimore, MD | Yes | 6/2/2023 | Served in Person |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/10/2023 | Served in Person |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | Other Subsequent Encoun | Miami, FL | Yes | 6/7/2023 | Served in Person |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | Other Subsequent Encoun | Miami, FL | Yes | 6/7/2023 | Served in Person |
| CAMER | - | Baltimore, MD | Yes | 5/19/2023 | FOAS | Baltimore, MD | Yes | 6/25/2023 | Served in Person |
| CAMER | - | St. Paul, MN | Yes | 5/22/2023 | FOAS | St. Paul, MN | Yes | 7/31/2023 | Served in Person |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 | Other Subsequent Encoun | New York City, NY | Yes | 6/16/2023 | Served in Person |
| CAMER | Single Adult | Los Angeles, CA | Yes | 6/6/2023 | EARM | Los Angeles, CA | Yes | 7/13/2023 | Served by Regular Mail |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 | Other Subsequent Encoun | New York City, NY | Yes | 6/16/2023 | Served in Person |
| ECUAD | Single Adult | New York City, NY | Yes | 7/12/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/25/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 5/31/2023 | Served in Person |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/27/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 6/30/2023 | Served in Person |
| COLOM | Single Adult | Miami, FL | Yes | 6/28/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 6/29/2023 | Asylum | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 5/22/2023 | Served in Person |
| COLOM | FMUA | Atlanta, GA | Yes | 7/6/2023 | ECCO | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail |
| PARAG | Single Adult | New York City, NY | Yes | 7/14/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/13/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 10/19/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self Removal | Boston, MA | No | - | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self Removal | Boston, MA | No | - | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self Removal | Boston, MA | No | - | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | Self Removal | Boston, MA | No | - | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person |
| VENEZ | - | Baltimore, MD | Yes | 7/7/2023 | ECCO | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail |
| GUATE | | Baltimore, MD | Yes | 6/8/2023 | ECCO | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/27/2023 | EOIR | Chicago, IL | Yes | 7/27/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/27/2023 | EOIR | Chicago, IL | Yes | 7/27/2023 | Served by Regular Mail |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/31/2023 | Served in Person |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/31/2023 | Served in Person |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/31/2023 | Served in Person |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/31/2023 | Served in Person |

| DR | FMUA | Boston, MA | Yes | 5/31/2023 | ECCO | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| MEXIC | FMUA | Atlanta, GA | Yes | 6/7/2023 | ECCO | Dallas, TX | Yes | 11/20/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| MEXIC | Single Adult | Detroit, MI | Yes | 9/29/2023 | Other Subsequent Encou | Detroit, MI | Yes | 10/24/2023 | Served by Regular Mail |
| VENEZ | - | Chicago, IL | Yes | 7/5/2023 | ECCO | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | Yes | 11/21/2023 | Served by Regular Mail |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | Yes | 11/21/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 5/24/2023 | ECCO | New Orleans, LA | Yes | 7/25/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/25/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/25/2023 | Served in Person |
| MEXIC | FMUA | New York City, NY | Yes | 5/23/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/12/2023 | Served by Regular Mail |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/12/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 6/13/2023 | ECCO | New York City, NY | Yes | 10/31/2023 | Served in Person |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| ECUAD | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/26/2023 | EARM | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Newark, NJ | Yes | 8/4/2023 | Other Subsequent Encou | Newark, NJ | Yes | 10/26/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/6/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 6/13/2023 | ECCO | Salt Lake City, UT | Yes | 10/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/12/2023 | FOAS | Atlanta, GA | Yes | 10/2/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Chicago, IL | Yes | 5/26/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/2/2023 | FOAS | Los Angeles, CA | Yes | 9/15/2023 | Served in Person |
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/27/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/27/2023 | Served in Person |
| COLOM | Single Adult | Buffalo, NY | Yes | 7/31/2023 | FOAS | Buffalo, NY | Yes | 8/10/2023 | Served by Regular Mail |

| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/21/2023 | ECCO | San Francisco, CA | Yes | 8/8/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | - | Detroit, MI | Yes | 11/6/2023 | EOIR | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 6/25/2023 | FOAS | New York City, NY | No | - | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/1/2023 | EARM | Atlanta, GA | No | - | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/3/2023 | ECCO | Boston, MA | Yes | 9/19/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - |
| BRAZI | Single Adult | Newark, NJ | Yes | 6/12/2023 | ECCO | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/26/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 10/3/2023 | Served by Regular Mail |
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - |
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | - | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | Newark, NJ | No | - | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | San Francisco, CA | Yes | 7/27/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/27/2023 | Served in Person |
| PERU | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Boston, MA | Yes | 9/18/2023 | Served by Regular Mail |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/17/2023 | ECCO | Salt Lake City, UT | No | - | - |
| PERU | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | Other Subsequent Encou | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | Other Subsequent Encou | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | Single Adult | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| COSTA | Single Adult | Newark, NJ | Yes | 5/17/2023 | ECCO | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 | Asylum | New York City, NY | Yes | 7/26/2023 | Served in Person |
| INDIA | Single Adult | Chicago, IL | Yes | 6/16/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| INDIA | Single Adult | Buffalo, NY | Yes | 6/5/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/7/2023 | Served in Person |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/25/2023 | FOAS | Chicago, IL | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail |
| COLOM | Single Adult | Denver, CO | Yes | 6/13/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/14/2023 | Served in Person |
| DR | Single Adult | Newark, NJ | Yes | 5/19/2023 | ECCO | Newark, NJ | Yes | 5/25/2023 | Served in Person |
| ECUAD | Single Adult | Boston, MA | Yes | 8/8/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | Yes | 7/6/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/13/2023 | Served in Person |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/3/2023 | FOAS | Buffalo, NY | Yes | 10/2/2023 | Served in Person |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - |
| ECUAD | Single Adult | Boston, MA | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| ECUAD | Single Adult | St. Paul, MN | Yes | 7/26/2023 | Other Subsequent Encou | St. Paul, MN | Yes | 8/3/2023 | Served by Regular Mail |
| PAKIS | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/21/2023 | Served in Person |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 8/8/2023 | Served in Person |
| PERU | Single Adult | Boston, MA | Yes | 5/25/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| PERU | Single Adult | Boston, MA | Yes | 8/9/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/27/2023 | Served in Person |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MEXIC | FMUA | Boston, MA | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/27/2023 | Served in Person |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/27/2023 | Served in Person |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 9/15/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 10/18/2023 | Served by Regular Mail |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person |
| GUATE | FMUA | New Orleans, LA | Yes | 5/16/2023 | ECCO | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Denver, CO | Yes | 5/11/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 6/6/2023 | ECCO | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person |
| MEXIC | FMUA | Detroit, MI | Yes | 7/5/2023 | ECCO | Salt Lake City, UT | Yes | 8/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/22/2023 | EARM | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served by Certified Mail |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served by Certified Mail |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served by Certified Mail |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| MEXIC | FMUA | San Antonio, TX | Yes | 5/23/2023 | ECCO | Dallas, TX | Yes | 11/7/2023 | Served by Regular Mail |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail |
| GUATE | FMUA | Miami, FL | Yes | 7/10/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 5/23/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served in Person |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/11/2023 | Served by Regular Mail |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/7/2023 | Served in Person |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/7/2023 | Served in Person |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 5/30/2023 | Served in Person |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 5/30/2023 | Served in Person |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/29/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 8/8/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 8/9/2023 | Served in Person |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 8/8/2023 | Served in Person |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served in Person |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served by Regular Mail |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 7/28/2023 | Served by Regular Mail |
| MEXIC | FMUA | Washington, DC | Yes | 7/5/2023 | EOIR | Washington, DC | Yes | 7/5/2023 | Served by Regular Mail |
| MEXIC | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/10/2023 | Served in Person |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| HONDU | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| GUATE | Single Adult | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
| GUATE | - | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 10/13/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | - | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 | FOAS | Dallas, TX | Yes | 10/12/2023 | Served in Person |
| GUATE | Single Adult | San Francisco, CA | Yes | 5/15/2023 | ECCO | San Francisco, CA | No | - | - |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | St. Paul, MN | Yes | 5/23/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 2/9/2024 | Other Subsequent Encou | San Antonio, TX | No | - | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 | FOAS | El Paso, TX | No | - | - |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 10/12/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/13/2023 | FOAS | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/11/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/6/2023 | OCOA | Miami, FL | Yes | 11/8/2023 | Served by Regular Mail |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Denver, CO | Yes | 5/26/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 5/24/2023 | ECCO | New York City, NY | Yes | 10/6/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/1/2023 | ECCO | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Boston, MA | Yes | 10/24/2023 | Other Subsequent Encou | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Denver, CO | Yes | 6/22/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/22/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 10/4/2023 | Served in Person |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/6/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/18/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/7/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | Single Adult | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Detroit, MI | Yes | 7/11/2023 | Other Subsequent Encou | Detroit, MI | Yes | 7/21/2023 | Served in Person |
| GUATE | Single Adult | Baltimore, MD | Yes | 5/15/2023 | ECCO | Baltimore, MD | No | - | - |
| HONDU | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | New Orleans, LA | Yes | 7/14/2023 | ECCO | New Orleans, LA | Yes | 7/31/2023 | Served in Person |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 | FOAS | New Orleans, LA | Yes | 7/31/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 8/24/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 8/24/2023 | Served in Person |

| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Other Subsequent Encoun | Denver, CO | Yes | 8/24/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| ECUAD | Single Adult | New York City, NY | Yes | 8/2/2023 | Asylum | New York City, NY | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/13/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/13/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - |
| ELSAL | FMUA | New York City, NY | Yes | 7/10/2023 | ECCO | New York City, NY | Yes | 9/12/2023 | Served in Person |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 9/12/2023 | Served in Person |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | No | - | - |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | No | - | - |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | No | - | - |
| GUATE | Single Adult | Houston, TX | Yes | 7/20/2023 | ECCO | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| GUATE | Single Adult | Baltimore, MD | Yes | 5/19/2023 | ECCO | Baltimore, MD | Yes | 10/26/2023 | Served by Regular Mail |
| GUATE | Single Adult | Dallas, TX | No | - | - | - | No | - | - |
| GUATE | Single Adult | Dallas, TX | No | - | - | - | No | - | - |
| GUATE | Single Adult | Houston, TX | No | - | - | - | No | - | - |
| GUATE | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person |
| GUATE | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person |
| GUATE | Single Adult | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | Yes | 9/25/2023 | Served in Person |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person |
| GUATE | Single Adult | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| GUATE | Single Adult | Seattle, WA | Yes | 7/11/2023 | ECCO | Seattle, WA | Yes | 8/15/2023 | Served by Regular Mail |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 | Other Subsequent Encoun | Houston, TX | Yes | 10/16/2023 | Served in Person |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 | Other Subsequent Encoun | Houston, TX | Yes | 10/16/2023 | Served in Person |
| GUATE | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - |
| GUATE | Single Adult | New Orleans, LA | No | - | - | - | No | - | - |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | EARM | Philadelphia, PA | Yes | 7/25/2023 | Served by Regular Mail |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| GUATE | Single Adult | Boston, MA | Yes | 7/10/2023 | ECCO | Boston, MA | Yes | 9/6/2023 | Served in Person |
| GUATE | Single Adult | Miami, FL | Yes | 11/6/2023 | Other Subsequent Encoun | Miami, FL | No | - | - |
| GUATE | Single Adult | Dallas, TX | Yes | 5/19/2023 | FOAS | Dallas, TX | No | - | - |
| GUATE | Single Adult | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | - | Dallas, TX | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/3/2023 | Other Subsequent Encoun | Denver, CO | Yes | 7/3/2023 | Served in Person |
| PERU | Single Adult | El Paso, TX | Yes | 5/22/2023 | FOAS | Buffalo, NY | Yes | 6/1/2023 | Served in Person |
| PERU | Single Adult | Washington, DC | Yes | 6/2/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| ELSAL | Single Adult | New York City, NY | Yes | 6/21/2023 | ECCO | New York City, NY | No | - | - |
| ELSAL | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| PERU | Single Adult | Seattle, WA | Yes | 6/28/2023 | EARM | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail |
| ELSAL | Single Adult | Baltimore, MD | Yes | 6/2/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served in Person |
| PERU | Single Adult | Miami, FL | Yes | 7/11/2023 | FOAS | Miami, FL | Yes | 7/18/2023 | Served in Person |
| ELSAL | Single Adult | Atlanta, GA | Yes | 5/17/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 6/30/2023 | FOAS | Miami, FL | Yes | 12/11/2023 | Served by Regular Mail |

| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/25/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| PERU | Single Adult | Denver, CO | Yes | 7/12/2023 | ECCO | Denver, CO | Yes | 7/18/2023 | Served in Person |
| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | - | |
| COLOM | Single Adult | Miami, FL | Yes | 7/7/2023 | Asylum | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail |
| NICAR | Single Adult | Boston, MA | Yes | 7/13/2023 | FOAS | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail |
| HONDU | - | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | Yes | 1/24/2024 | Served by Regular Mail |
| PERU | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail |
| PERU | Single Adult | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| GUATE | Single Adult | Atlanta, GA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 5/26/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | No | - | |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | No | - | - |
| COLOM | - | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | - | |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/12/2023 | Served in Person |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/19/2023 | APPREHENSION | San Antonio, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/19/2023 | APPREHENSION | San Antonio, TX | Yes | 7/26/2023 | Served by Regular Mail |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| GUATE | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/3/2023 | FOAS | Philadelphia, PA | Yes | 11/22/2023 | Served by Regular Mail |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/5/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/13/2023 | Served in Person |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | - | |
| COLOM | FMUA | Miami, FL | Yes | 7/11/2023 | Asylum | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 9/12/2023 | Served in Person |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/11/2023 | Served in Person |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/9/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/13/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 9/12/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/13/2023 | Served in Person |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DR | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/12/2023 | Served in Person |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/9/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| GUATE | FMUA | New Orleans, LA | Yes | 7/6/2023 | ECCO | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served in Person |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 9/12/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 9/12/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/11/2023 | Served in Person |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | - | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| GUATE | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| GUATE | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail |
| VENEZ | - | El Paso, TX | Yes | 5/31/2023 | ECCO | El Paso, TX | Yes | 7/21/2023 | Served in Person |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 | EOIR | El Paso, TX | Yes | 11/2/2023 | Served by Regular Mail |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 | EOIR | El Paso, TX | Yes | 11/2/2023 | Served by Regular Mail |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 | EOIR | El Paso, TX | Yes | 11/2/2023 | Served by Regular Mail |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | ECCO | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/13/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/12/2023 | Served in Person |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/10/2023 | FOAS | Phoenix, AZ | No | - | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | El Paso, TX | No | - | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/19/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| ELSAL | - | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 9/13/2023 | Served in Person |
| ECUAD | Single Adult | New York City, NY | Yes | 8/4/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail |
| PERU | Single Adult | Chicago, IL | Yes | 6/12/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 6/13/2023 | Served in Person |
| ARGEN | Single Adult | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Antonio, TX | Yes | 6/15/2023 | ECCO | San Antonio, TX | Yes | 10/17/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| ECUAD | Single Adult | St. Paul, MN | Yes | 6/20/2023 | FOAS | St. Paul, MN | No | - | - |

| ELSAL | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
|-------|--------------|-----------|-----|-----------|--------------------------|-----------|-----|-----------|------------------------|
| VENEZ | - | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/28/2023 | FOAS | San Antonio, TX | Yes | 7/6/2023 | Served in Person |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | No | - | - |
| VENEZ | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Harlingen, TX | Yes | 7/25/2023 | EOIR | Harlingen, TX | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/20/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 9/7/2023 | ECCO | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/13/2023 | FOAS | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/18/2023 | ECCO | Los Angeles, CA | Yes | 11/16/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/28/2023 | ECCO | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| SENEG | - | New York City, NY | Yes | 6/2/2023 | ECCO | New York City, NY | No | - | - |
| COLOM | Single Adult | Denver, CO | Yes | 5/8/2023 | ECCO | Denver, CO | Yes | 8/4/2023 | Served in Person |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/26/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 7/13/2023 | ECCO | New York City, NY | Yes | 8/3/2023 | Served in Person |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/19/2023 | Other Subsequent Encoun | Washington, DC | Yes | 7/21/2023 | Served in Person |
| VENEZ | Single Adult | Denver, CO | Yes | 7/12/2023 | FOAS | Denver, CO | Yes | 8/30/2023 | Served in Person |
| NICAR | - | Denver, CO | Yes | 10/31/2023 | EOIR | Denver, CO | Yes | 10/31/2023 | Served by Regular Mail |
| PERU | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Houston, TX | Yes | 8/3/2023 | FOAS | Dallas, TX | No | - | - |
| HONDU | Single Adult | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| HONDU | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| ELSAL | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | Served by Regular Mail |
| ELSAL | Single Adult | Atlanta, GA | Yes | 7/21/2023 | Other Subsequent Encoun | Atlanta, GA | Yes | 8/31/2023 | Served by Regular Mail |
| CUBA | Single Adult | Miami, FL | Yes | 6/3/2023 | Asylum | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| CUBA | Single Adult | Miami, FL | Yes | 5/22/2023 | Asylum | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/13/2023 | Other Subsequent Encoun | El Paso, TX | Yes | 6/14/2023 | Served in Person |
| COLOM | Single Adult | Detroit, MI | Yes | 5/17/2023 | ECCO | Detroit, MI | No | - | - |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| CUBA | - | Chicago, IL | Yes | 8/10/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| COLOM | Single Adult | Chicago, IL | Yes | 7/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail |
| CUBA | - | Chicago, IL | Yes | 8/10/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| COLOM | Single Adult | Denver, CO | Yes | 7/24/2023 | Other Subsequent Encoun | Denver, CO | Yes | 8/26/2023 | Served in Person |
| ECUAD | Single Adult | New York City, NY | Yes | 7/26/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/26/2023 | Served in Person |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 6/8/2023 | FOAS | Los Angeles, CA | Yes | 9/7/2023 | Served by Regular Mail |
| ELSAL | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 9/12/2023 | Served in Person |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/20/2023 | EARM | Salt Lake City, UT | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/20/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |

| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 6/9/2023 | Served in Person |
| VENEZ | Single Adult | Los Angeles, CA | No | - | - | | No | - | - |
| VENEZ | Single Adult | Washington, DC | Yes | 8/14/2023 | Other Subsequent Encoun | Washington, DC | Yes | 8/16/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | No | - | - |
| HONDU | Single Adult | New York City, NY | No | - | - | | No | - | - |
| HONDU | Single Adult | Los Angeles, CA | No | - | - | - | No | - | - |
| HONDU | Single Adult | New York City, NY | No | - | - | | No | - | - |
| GUATE | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail |
| GUATE | - | Denver, CO | Yes | 10/31/2023 | EOIR | Denver, CO | Yes | 10/31/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 10/13/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 | EARM | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/27/2023 | Other Subsequent Encoun | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 7/6/2023 | ECCO | New York City, NY | Yes | 11/2/2023 | Served in Person |
| VENEZ | Single Adult | Denver, CO | Yes | 7/13/2023 | ECCO | Dallas, TX | Yes | 11/13/2023 | Served by Regular Mail |
| HONDU | Single Adult | Atlanta, GA | Yes | 5/11/2023 | ECCO | Atlanta, GA | Yes | 9/27/2023 | Served by Regular Mail |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 7/13/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 8/16/2023 | Served in Person |
| COLOM | Single Adult | Chicago, IL | Yes | 6/14/2023 | Other Subsequent Encoun | New York City, NY | Yes | 6/27/2023 | Served in Person |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/20/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Houston, TX | Yes | 7/27/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/31/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/14/2023 | EARM | Philadelphia, PA | Yes | 7/31/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - |
| PERU | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| TURKE | - | Newark, NJ | Yes | 9/27/2023 | EOIR | Newark, NJ | Yes | 9/27/2023 | Served in Person |
| HONDU | Single Adult | New Orleans, LA | Yes | 7/24/2023 | FOAS | New Orleans, LA | Yes | 8/18/2023 | Served by Regular Mail |
| COLOM | FMUA | Newark, NJ | Yes | 10/26/2023 | EOIR | Newark, NJ | Yes | 10/26/2023 | Served by Regular Mail |
| GUATE | Single Adult | New York City, NY | No | - | - | | No | - | - |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 10/13/2023 | Served by Certified Mail |
| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| ARGEN | Single Adult | Detroit, MI | Yes | 7/13/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served by Regular Mail |
| GUATE | Single Adult | Boston, MA | Yes | 7/5/2023 | EARM | Boston, MA | Yes | 10/25/2023 | Served by Regular Mail |
| GUATE | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| GUATE | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | Denver, CO | Yes | 5/26/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| COLOM | Single Adult | Newark, NJ | Yes | 5/30/2023 | ECCO | Newark, NJ | Yes | 9/25/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |

| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/25/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Baltimore, MD | Yes | 9/26/2023 | OCOA | Baltimore, MD | Yes | 10/10/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 10/13/2023 | Other Subsequent Encou | Miami, FL | Yes | 10/17/2023 | Served in Person |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | - | Denver, CO | Yes | 10/31/2023 | EOIR | Denver, CO | Yes | 10/31/2023 | Served by Regular Mail |
| COLOM | Single Adult | Denver, CO | Yes | 7/8/2023 | FOAS | Denver, CO | Yes | 8/25/2023 | Served in Person |
| COLOM | Single Adult | Denver, CO | Yes | 6/29/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/29/2023 | Served in Person |
| COLOM | Single Adult | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New Orleans, LA | Yes | 6/25/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | - | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 | ECCO | Dallas, TX | No | - | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 6/2/2023 | Served in Person |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 6/2/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | ECCO | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| HONDU | Single Adult | Baltimore, MD | Yes | 7/12/2023 | EARM | Baltimore, MD | Yes | 10/26/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | EOIR | El Paso, TX | Yes | 6/8/2023 | Served by Regular Mail |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail |

| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | Other Subsequent Encou | New York City, NY | Yes | 12/1/2023 | Served by Regular Mail |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/6/2023 | Served in Person |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person |
| GUATE | Single Adult | San Francisco, CA | Yes | 7/11/2023 | FOAS | San Francisco, CA | Yes | 11/7/2023 | Served by Regular Mail |
| GUATE | Single Adult | Miami, FL | Yes | 5/24/2023 | FOAS | Seattle, WA | Yes | 3/5/2024 | Served by Regular Mail |
| GUATE | Single Adult | Seattle, WA | Yes | 5/29/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 | Other Subsequent Encou | New Orleans, LA | Yes | 8/10/2023 | Served in Person |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail |
| UZBEK | Single Adult | New York City, NY | Yes | 7/18/2023 | Asylum | New York City, NY | No | - | - |
| UZBEK | Single Adult | New York City, NY | Yes | 5/31/2023 | Asylum | New York City, NY | No | - | - |
| UZBEK | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| COLOM | Single Adult | Detroit, MI | Yes | 7/20/2023 | FOAS | Detroit, MI | Yes | 8/1/2023 | Served in Person |
| COSTA | Single Adult | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail |
| COSTA | Single Adult | Philadelphia, PA | Yes | 8/15/2023 | OCOA | Philadelphia, PA | Yes | 10/25/2023 | Served by Regular Mail |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/14/2023 | FOAS | Los Angeles, CA | Yes | 7/27/2023 | Served in Person |
| COLOM | Single Adult | Newark, NJ | Yes | 5/15/2023 | Other Subsequent Encou | Newark, NJ | Yes | 5/25/2023 | Served in Person |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| TURKE | Single Adult | Los Angeles, CA | Yes | 9/6/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | Yes | 8/2/2023 | Served in Person |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/13/2023 | Served in Person |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served in Person |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/7/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served by Regular Mail |
| COSTA | Single Adult | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 9/21/2023 | Served by Regular Mail |
| SOMAL | Single Adult | St. Paul, MN | Yes | 6/22/2023 | FOAS | St. Paul, MN | No | - | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| MAUTA | Single Adult | Buffalo, NY | Yes | 6/27/2023 | FOAS | Buffalo, NY | Yes | 9/18/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person |
| MAUTA | Single Adult | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail |
| SENEG | Single Adult | New York City, NY | Yes | 6/13/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/14/2023 | Served in Person |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | Yes | 3/6/2024 | Served by Regular Mail |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/30/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/30/2023 | Served by Regular Mail |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | FOAS | Philadelphia, PA | Yes | 11/14/2023 | Served by Regular Mail |

| COLOM | Single Adult | El Paso, TX | Yes | 8/12/2023 | Other Subsequent Encoun | Denver, CO | Yes | 8/15/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | Miami, FL | Yes | 7/20/2023 | Asylum | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| COSTA | Single Adult | Buffalo, NY | Yes | 7/27/2023 | Other Subsequent Encoun | Buffalo, NY | No | - | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| UZBEK | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/10/2023 | Served in Person |
| UZBEK | Single Adult | Detroit, MI | Yes | 5/16/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 7/5/2023 | ECCO | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail |
| COLOM | Single Adult | Newark, NJ | Yes | 6/24/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Detroit, MI | Yes | 7/1/2023 | FOAS | Detroit, MI | Yes | 9/29/2023 | Served in Person |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 7/20/2023 | Served by Regular Mail |
| COLOM | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail |
| TURKE | Single Adult | San Francisco, CA | Yes | 5/16/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 5/16/2023 | Served in Person |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/3/2023 | Served in Person |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail |
| UZBEK | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person |
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 | Other Subsequent Encoun | Newark, NJ | No | - | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/28/2023 | FOAS | Boston, MA | No | - | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/14/2023 | FOAS | San Francisco, CA | Yes | 9/12/2023 | Served in Person |
| AFGHA | Single Adult | Los Angeles, CA | Yes | 5/26/2023 | FOAS | Los Angeles, CA | No | - | - |
| AFGHA | Single Adult | Houston, TX | Yes | 5/25/2023 | ECCO | Houston, TX | Yes | 8/8/2023 | Served in Person |
| VIETN | Single Adult | New Orleans, LA | Yes | 7/24/2023 | Other Subsequent Encoun | New Orleans, LA | Yes | 7/27/2023 | Served by Regular Mail |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/14/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | - |
| BOLIV | Single Adult | Washington, DC | Yes | 8/28/2023 | EOIR | Washington, DC | Yes | 8/28/2023 | Served in Person |
| AFGHA | Single Adult | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 12/8/2023 | Served by Regular Mail |
| AFGHA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/28/2023 | Served by Regular Mail |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| NEPAL | Single Adult | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | No | - | - |
| NEPAL | Single Adult | San Antonio, TX | Yes | 7/6/2023 | FOAS | San Antonio, TX | Yes | 7/26/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | No | - | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/12/2023 | Served in Person |
| COLOM | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Washington, DC | Yes | 6/21/2023 | FOAS | Washington, DC | Yes | 11/3/2023 | Served by Regular Mail |
| PERU | Single Adult | Miami, FL | Yes | 7/3/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| AFGHA | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/16/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Newark, NJ MD | Yes | 7/7/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 7/10/2023 | Served in Person |
| EQUAT | Single Adult | Baltimore, MD | Yes | 6/26/2023 | EARM | Baltimore, MD | Yes | 7/17/2023 | Served in Person |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/26/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | St. Paul, MN | Yes | 6/9/2023 | ECCO | St. Paul, MN | Yes | 11/3/2023 | Served by Regular Mail |
| COLOM | Single Adult | Houston, TX | Yes | 6/7/2023 | ECCO | Houston, TX | Yes | 11/8/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 7/26/2023 | Served in Person |
| PERU | Single Adult | Newark, NJ | Yes | 6/12/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 6/14/2023 | Served in Person |
| COLOM | Single Adult | Atlanta, GA | Yes | 5/29/2023 | Asylum | Atlanta, GA | No | - | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 10/31/2023 | Served by Regular Mail |
| COLOM | Single Adult | Denver, CO | Yes | 7/17/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New Orleans, LA | Yes | 8/11/2023 | Other Subsequent Encoun | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail |
| GUATE | Single Adult | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person |

| PERU | Single Adult | Miami, FL | Yes | 6/22/2023 | Asylum | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
|------|------|------|------|------|------|------|------|------|------|
| GUATE | Single Adult | Houston, TX | Yes | 7/10/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail |
| DR | Single Adult | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Houston, TX | Yes | 6/10/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/29/2023 | Served in Person |
| COLOM | Single Adult | Washington, DC | Yes | 6/29/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | Other Subsequent Encoun | New York City, NY | Yes | 5/31/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | Other Subsequent Encoun | New York City, NY | Yes | 5/31/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | Other Subsequent Encoun | New York City, NY | Yes | 5/31/2023 | Served in Person |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | Yes | 11/2/2023 | Served in Person |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | Yes | 11/2/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | Yes | 7/13/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/13/2023 | Served in Person |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | - | - |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served by Regular Mail |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 6/28/2023 | ECCO | Seattle, WA | Yes | 10/23/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 | Asylum | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/7/2023 | ECCO | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 | Asylum | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 | Asylum | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/29/2023 | Asylum | San Francisco, CA | Yes | 8/2/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/28/2023 | Served by Regular Mail |
| UZBEK | Single Adult | New York City, NY | Yes | 7/21/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/21/2023 | Served in Person |
| UZBEK | Single Adult | New York City, NY | Yes | 7/3/2023 | Asylum | New York City, NY | No | - | - |
| TURKE | Single Adult | Baltimore, MD | Yes | 6/21/2023 | ECCO | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| TURKE | Single Adult | New York City, NY | Yes | 5/26/2023 | ECCO | New York City, NY | Yes | 10/17/2023 | Served in Person |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 10/4/2023 | Served by Regular Mail |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/25/2023 | Served in Person |
| CHINA | Single Adult | New York City, NY | Yes | 7/26/2023 | Asylum | New York City, NY | No | - | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/10/2023 | Served in Person |
| TURKE | Single Adult | San Francisco, CA | Yes | 6/16/2023 | Asylum | San Francisco, CA | Yes | 8/14/2023 | Served by Regular Mail |

| TURKE | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 6/22/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | Dallas, TX | Yes | 6/20/2023 | OCOA | Dallas, TX | No | - | - |
| UZBEK | Single Adult | New York City, NY | Yes | 5/16/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 10/24/2023 | Asylum | New York City, NY | No | - | - |
| DR | Single Adult | Boston, MA | Yes | 10/16/2023 | Self Removal | Boston, MA | No | - | - |
| DR | Single Adult | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | Yes | 6/13/2023 | Served in Person |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | Other Subsequent Encou | Philadelphia, PA | Yes | 7/25/2023 | Served by Regular Mail |
| UZBEK | Single Adult | New York City, NY | Yes | 6/26/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/28/2023 | Served in Person |
| VIETN | Single Adult | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 10/16/2023 | Served by Regular Mail |
| UZBEK | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person |
| TURKE | Single Adult | San Francisco, CA | Yes | 6/21/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/21/2023 | Served in Person |
| TURKE | Single Adult | Newark, NJ | Yes | 8/7/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/8/2023 | Served in Person |
| UZBEK | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | - | - |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 10/30/2023 | Served by Regular Mail |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail |
| TURKE | Single Adult | Newark, NJ | Yes | 8/2/2023 | FOAS | Newark, NJ | Yes | 8/8/2023 | Served in Person |
| PERU | Single Adult | San Francisco, CA | Yes | 7/22/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/28/2023 | Served by Regular Mail |
| TURKE | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person |
| COLOM | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail |
| PERU | Single Adult | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/26/2023 | Served in Person |
| COLOM | Single Adult | Boston, MA | Yes | 8/21/2023 | Other Subsequent Encou | Boston, MA | Yes | 9/6/2023 | Served in Person |
| TURKE | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 11/30/2022 | Served in Person |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail |
| BANGL | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 10/4/2023 | Served in Person |
| INDIA | Single Adult | Newark, NJ | Yes | 5/22/2023 | FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/24/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 7/26/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 10/31/2023 | Served in Person |
| INDIA | Single Adult | Chicago, IL | Yes | 6/13/2023 | ECCO | Chicago, IL | No | - | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | - | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/1/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 6/2/2023 | Served in Person |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/29/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - |
| PERU | Single Adult | Seattle, WA | Yes | 5/22/2023 | EARM | Seattle, WA | Yes | 8/8/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/11/2023 | Asylum | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/18/2023 | ECCO | New York City, NY | Yes | 8/16/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 | Other Subsequent Encou | New York City, NY | Yes | 5/24/2023 | Served in Person |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/14/2023 | ECCO | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail |
| MAUTA | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 10/31/2023 | Served in Person |

| MAUTA | Single Adult | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adult | San Francisco, CA | Yes | 5/24/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 5/25/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 7/28/2023 | Served in Person |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/17/2023 | EARM | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail |
| INDIA | Single Adult | Newark, NJ | Yes | 5/26/2023 | ECCO | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/30/2023 | Served by Regular Mail |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/5/2023 | Asylum | San Francisco, CA | Yes | 12/18/2023 | Served in Person |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | No | - | - |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 | Other Subsequent Encou | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 | Other Subsequent Encou | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail |
| AFGHA | Single Adult | San Diego, CA | Yes | 10/16/2023 | Self Removal | San Diego, CA | No | - | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/7/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 8/29/2023 | FOAS | New York City, NY | Yes | 9/14/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | Yes | 8/9/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/12/2023 | Other Subsequent Encou | Dallas, TX | Yes | 7/13/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 6/22/2023 | FOAS | Miami, FL | Yes | 10/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/26/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/31/2023 | Served in Person |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Houston, TX | Yes | 7/12/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | Asylum | Dallas, TX | No | - | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | Asylum | Dallas, TX | No | - | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/12/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Houston, TX | Yes | 6/7/2023 | ECCO | Houston, TX | No | - | - |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 6/20/2023 | Other Subsequent Encou | El Paso, TX | Yes | 8/15/2023 | Served in Person |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served in Person |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Houston, TX | Yes | 5/30/2023 | FOAS | El Paso, TX | No | - | - |
| VENEZ | Single Adult | San Diego, CA | Yes | 6/29/2023 | FOAS | San Diego, CA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 | Other Subsequent Encou | San Antonio, TX | Yes | 7/14/2023 | Served by Regular Mail |
| VENEZ | FMUA | Baltimore, MD | Yes | 7/18/2023 | ECCO | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| ECUAD | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/10/2023 | Served by Regular Mail |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | No | - | - |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/10/2023 | Served by Regular Mail |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 5/19/2023 | Asylum | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | - | - |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | Single Adult | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - |
| HONDU | Single Adult | Washington, DC | Yes | 7/6/2023 | ECCO | Washington, DC | Yes | 8/16/2023 | Served by Regular Mail |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/12/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/12/2023 | Served in Person |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | No | - | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/13/2023 | Served in Person |
| VENEZ | FMUA | New Orleans, LA | Yes | 10/18/2023 | Other Subsequent Encou | New Orleans, LA | Yes | 10/20/2023 | Served by Regular Mail |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/12/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | | Miami, FL | Yes | 7/14/2023 | FOAS | Chicago, IL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/14/2023 | Served by Regular Mail |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Denver, CO | Yes | 5/16/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/22/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | - | Served by Regular Mail |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/4/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/5/2023 | ECCO | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/3/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 11/19/2023 | Other Subsequent Encou | Salt Lake City, UT | No | - | - |
| GHANA | - | Seattle, WA | Yes | 7/5/2023 | EOIR | Seattle, WA | Yes | 7/5/2023 | Served by Regular Mail |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail |

| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Dallas, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/21/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/21/2023 | Served in Person |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person |
| ELSAL | Single Adult | Baltimore, MD | Yes | 5/16/2023 | EARM | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail |
| ELSAL | Single Adult | Baltimore, MD | Yes | 7/1/2023 | Other Subsequent Encou | Baltimore, MD | Yes | 7/1/2023 | Served in Person |
| VENEZ | Single Adult | Denver, CO | Yes | 7/7/2023 | ECCO | Denver, CO | Yes | 10/27/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Boston, MA | Yes | 7/13/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/17/2023 | Served in Person |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | Yes | 10/30/2023 | Served in Person |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 10/8/2023 | Other Subsequent Encou | Miami, FL | Yes | 10/12/2023 | Served by Regular Mail |
| HAITI | Single Adult | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 10/12/2023 | Served in Person |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | Single Adult | New York City, NY | Yes | 6/1/2023 | ECCO | New York City, NY | Yes | 6/27/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | - | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 11/15/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | Yes | 11/2/2023 | Served by Regular Mail |
| HONDU | Single Adult | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/4/2023 | Served by Regular Mail |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail |
| ECUAD | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 | Other Subsequent Encou | San Antonio, TX | Yes | 7/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/13/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/17/2023 | Served in Person |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 12/28/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person |
| COLOM | Single Adult | San Francisco, CA | Yes | 9/13/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 9/13/2023 | Served in Person |
| PERU | Single Adult | Miami, FL | Yes | 5/23/2023 | Other Subsequent Encou | Newark, NJ | Yes | 5/24/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/4/2023 | FOAS | Chicago, IL | No | - | - |
| ELSAL | Single Adult | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| ECUAD | Single Adult | Newark, NJ | Yes | 5/12/2023 | ECCO | Newark, NJ | Yes | 6/15/2023 | Served in Person |
| PAKIS | Single Adult | Boston, MA | Yes | 7/25/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail |
| INDIA | Single Adult | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| COLOM | Single Adult | Newark, NJ | Yes | 7/28/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| CUBA | Single Adult | New Orleans, LA | Yes | 8/11/2023 | Other Subsequent Encou | New Orleans, LA | Yes | 8/17/2023 | Served by Regular Mail |

| VENEZ | Single Adult | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
|-------|--------------|------------|-----|----------|------|-----------|-----|-----------|------------------------|
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Newark, NJ | Yes | 5/22/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 5/24/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 12/11/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Other Subsequent Encoun | Denver, CO | Yes | 6/1/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Other Subsequent Encoun | Denver, CO | Yes | 6/1/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | Other Subsequent Encoun | Denver, CO | Yes | 6/1/2023 | Served in Person |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 | Other Subsequent Encoun | Denver, CO | Yes | 6/1/2023 | Served in Person |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | ECCO | Chicago, IL | Yes | 12/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | Yes | 12/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/8/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 1/3/2024 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 1/3/2024 | Served by Regular Mail |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | Other Subsequent Encoun | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 11/4/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail |

| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/28/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/29/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/28/2023 | Served in Person |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Other Subsequent Encou | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Other Subsequent Encou | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | Other Subsequent Encou | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 5/25/2023 | ECCO | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/21/2023 | Other Subsequent Encou | Chicago, IL | Yes | 7/2/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 9/6/2023 | Served in Person |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 9/6/2023 | Served in Person |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 9/6/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | ECCO | Chicago, IL | Yes | 7/3/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 6/21/2023 | Other Subsequent Encou | Chicago, IL | Yes | 7/3/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/21/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | San Francisco, CA | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/14/2023 | ECCO | New Orleans, LA | No | - | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/27/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | Other Subsequent Encou | Denver, CO | Yes | 6/27/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served by Regular Mail |
| NICAR | Single Adult | Salt Lake City, UT | Yes | 5/31/2023 | FOAS | Salt Lake City, UT | No | - | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Regular Mail |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail |

| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | Yes | 10/20/2023 | Served in Person |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | Yes | 10/20/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/20/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Houston, TX | Yes | 6/30/2023 | ECCO | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 | ECCO | Atlanta, GA | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/11/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/18/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 6/7/2023 | ECCO | Atlanta, GA | Yes | 11/20/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/11/2023 | FOAS | Phoenix, AZ | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 6/17/2023 | FOAS | Miami, FL | Yes | 10/19/2023 | Served in Person |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/28/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| CUBA | Single Adult | Miami, FL | Yes | 11/6/2023 | Other Subsequent Encou | Miami, FL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Salt Lake City, UT | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 7/25/2023 | Served in Person |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/8/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/26/2023 | FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | Yes | 10/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | ECCO | New York City, NY | Yes | 7/7/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | Yes | 12/12/2023 | Served in Person |
| ECUAD | Single Adult | Boston, MA | Yes | 5/22/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| COLOM | Single Adult | Houston, TX | Yes | 7/26/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/11/2023 | FOAS | Dallas, TX | Yes | 11/20/2023 | Served in Person |
| COLOM | Single Adult | Newark, NJ | Yes | 6/19/2023 | FOAS | Washington, DC | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/27/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 5/28/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | Single Adult | Denver, CO | Yes | 7/7/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Denver, CO | Yes | 5/18/2023 | FOAS | Denver, CO | Yes | 5/22/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/15/2023 | FOAS | Dallas, TX | Yes | 10/4/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 6/9/2023 | FOAS | Chicago, IL | Yes | 7/27/2023 | Served in Person |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/12/2023 | Served in Person |
| COLOM | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served by Regular Mail |

| VENEZ | Single Adult | Dallas, TX | Yes | 5/15/2023 | ECCO | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 8/4/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/3/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 10/16/2023 | Other Subsequent Encou | New York City, NY | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 8/4/2023 | Served in Person |
| VENEZ | Single Adult | El Paso, TX | Yes | 5/16/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/19/2023 | Served by Regular Mail |
| VENEZ | - | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | - | Chicago, IL | Yes | 7/18/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/8/2023 | ECCO | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/11/2023 | Served in Person |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/11/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | Yes | 8/2/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | Seattle, WA | Yes | 9/5/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | St. Paul, MN | Yes | 6/7/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/24/2023 | Served by Regular Mail |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |

| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/18/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/18/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/8/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | Other Subsequent Encou | New York City, NY | Yes | 5/31/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | Other Subsequent Encou | New York City, NY | Yes | 5/31/2023 | Served in Person |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | FMUA | Washington, DC | Yes | 6/25/2023 | EOIR | Washington, DC | Yes | 6/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 8/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/14/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/8/2023 | Other Subsequent Encou | Salt Lake City, UT | Yes | 8/8/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/6/2023 | Asylum | Salt Lake City, UT | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/11/2023 | Served in Person |
| VENEZ | Single Adult | San Francisco, CA | Yes | 8/29/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 8/29/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/8/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| DR | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served by Regular Mail |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served by Regular Mail |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/15/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | ECCO | Newark, NJ | Yes | 6/15/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/15/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/18/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/18/2023 | Served in Person |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/18/2023 | Served in Person |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 9/18/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 9/18/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 9/18/2023 | Served by Regular Mail |

| COLOM | FMUA | Miami, FL | Yes | 5/25/2023 | ECCO | Miami, FL | Yes | 12/13/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | Yes | 12/13/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | Yes | 12/13/2023 | Served by Regular Mail |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 7/11/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | Other Subsequent Encoun | Los Angeles, CA | Yes | 7/11/2023 | Served in Person |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/27/2023 | Served in Person |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/27/2023 | Served in Person |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/27/2023 | Served in Person |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Other Subsequent Encoun | Chicago, IL | Yes | 5/25/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Other Subsequent Encoun | Chicago, IL | Yes | 5/24/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | Other Subsequent Encoun | Chicago, IL | Yes | 5/25/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | ECCO | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 5/24/2023 | ECCO | San Francisco, CA | Yes | 7/12/2023 | Served in Person |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | Other Subsequent Encoun | San Francisco, CA | Yes | 7/12/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | Other Subsequent Encoun | New York City, NY | Yes | 7/12/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person |
| ECUAD | FMUA | Chicago, IL | Yes | 5/11/2023 | ECCO | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person |

| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/10/2023 | Served by Regular Mail |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 6/7/2023 | ECCO | Newark, NJ | Yes | 11/1/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 10/19/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 11/7/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 11/7/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 11/7/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 11/7/2023 | Served in Person |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | Other Subsequent Encou | Los Angeles, CA | Yes | 11/7/2023 | Served in Person |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | Other Subsequent Encou | Newark, NJ | Yes | 8/1/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | Other Subsequent Encou | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail |
| CUBA | Single Adult | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/6/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 7/11/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/13/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 6/13/2023 | ECCO | New York City, NY | Yes | 7/13/2023 | Served in Person |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/6/2023 | Served in Person |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | Other Subsequent Encou | New York City, NY | Yes | 7/6/2023 | Served in Person |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Atlanta, GA | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Atlanta, GA | Yes | 11/7/2023 | Served by Regular Mail |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Atlanta, GA | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | FMUA | Washington, DC | Yes | 6/25/2023 | EOIR | Washington, DC | Yes | 6/25/2023 | Served by Certified Mail |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | OCOA | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | OCOA | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | FMUA | New Orleans, LA | Yes | 7/27/2023 | Asylum | New Orleans, LA | Yes | 8/10/2023 | Served in Person |
| COLOM | Single Adult | Miami, FL | Yes | 5/19/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| COLOM | Single Adult | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 8/16/2023 | Served in Person |
| COLOM | Single Adult | Miami, FL | Yes | 6/2/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
| CUBA | Single Adult | San Diego, CA | Yes | 6/21/2023 | Asylum | San Diego, CA | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/27/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| COLOM | Single Adult | Philadelphia, PA | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 7/26/2023 | Served in Person |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/21/2023 | FOAS | El Paso, TX | Yes | 6/27/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/6/2023 | ECCO | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| NICAR | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | FOAS | Los Angeles, CA | Yes | 11/6/2023 | Served by Regular Mail |
| COLOM | Single Adult | Miami, FL | Yes | 6/27/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/16/2023 | FOAS | Atlanta, GA | Yes | 8/11/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/6/2023 | ECCO | Atlanta, GA | Yes | 8/23/2023 | Served by Regular Mail |
| COLOM | Single Adult | Chicago, IL | Yes | 7/8/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Seattle, WA | Yes | 8/1/2023 | Other Subsequent Encou | Seattle, WA | Yes | 8/1/2023 | Served in Person |
| COLOM | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - |
| COLOM | Single Adult | Detroit, MI | Yes | 8/14/2023 | Other Subsequent Encou | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail |
| COLOM | FMUA | Atlanta, GA | Yes | 6/6/2023 | ECCO | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Other Subsequent Encou | Washington, DC | Yes | 7/10/2023 | Served in Person |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | Other Subsequent Encou | Washington, DC | Yes | 7/10/2023 | Served in Person |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 | Other Subsequent Encou | Washington, DC | Yes | 7/10/2023 | Served in Person |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail |
| VENEZ | FMUA | Seattle, WA | Yes | 7/24/2023 | Other Subsequent Encou | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | Other Subsequent Encou | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 6/7/2023 | ECCO | New York City, NY | Yes | 8/2/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/21/2023 | ECCO | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 10/5/2023 | Served by Regular Mail |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 10/5/2023 | Served by Regular Mail |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 | Other Subsequent Encou | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |

| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | - | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/18/2023 | ECCO | San Francisco, CA | Yes | 7/11/2023 | Served in Person |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/5/2023 | FOAS | Seattle, WA | No | - | - |
| COLOM | FMUA | New Orleans, LA | Yes | 10/18/2023 | Other Subsequent Encou | New Orleans, LA | Yes | 10/20/2023 | Served by Regular Mail |
| GUATE | Single Adult | Chicago, IL | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/13/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/13/2023 | Served in Person |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | Other Subsequent Encou | Newark, NJ | Yes | 6/13/2023 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 7/10/2023 | Asylum | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | ECCO | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 8/30/2023 | Served by Regular Mail |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 12/6/2023 | Served by Regular Mail |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 11/7/2023 | Served by Regular Mail |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 11/7/2023 | Served by Regular Mail |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 7/10/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 7/10/2023 | Served in Person |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 7/10/2023 | Served in Person |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 6/1/2023 | EARM | New York City, NY | No | - | - |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 | Other Subsequent Encou | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail |
| PERU | Single Adult | Newark, NJ | Yes | 7/6/2023 | Other Subsequent Encou | Newark, NJ | Yes | 7/7/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 6/6/2023 | Served by Certified Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | ECCO | Miami, FL | Yes | 8/18/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/7/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/7/2023 | Served in Person |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | Other Subsequent Encou | Denver, CO | Yes | 7/7/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person |

| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person |
|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person |
| VENEZ | - | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | Yes | 10/10/2023 | Served by Regular Mail |
| VENEZ | - | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | Yes | 10/10/2023 | Served in Person |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 2/2/2024 | Served in Person |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/23/2023 | Served in Person |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/23/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/9/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/9/2023 | Served in Person |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/28/2023 | Served in Person |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/28/2023 | Served in Person |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 6/2/2023 | Served in Person |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 5/24/2023 | Served in Person |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | Other Subsequent Encou | San Francisco, CA | Yes | 5/24/2023 | Served in Person |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encou | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | No | - | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | - | Miami, FL | Yes | 7/8/2023 | FOAS | Houston, TX | Yes | 8/3/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Denver, CO | Yes | 7/20/2023 | FOAS | Denver, CO | No | - | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/23/2023 | Asylum | Chicago, IL | Yes | 8/25/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Chicago, IL | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 11/30/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Denver, CO | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Denver, CO | Yes | 8/28/2023 | Asylum | Denver, CO | Yes | 12/11/2023 | Served by Regular Mail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/18/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 | Other Subsequent Encoun | Salt Lake City, UT | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | No | - | - |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail |
| VENEZ | - | Miami, FL | Yes | 5/15/2023 | FOAS | Miami, FL | No | - | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/28/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 8/3/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/13/2023 | Other Subsequent Encoun | Chicago, IL | Yes | 7/27/2023 | Served in Person |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/8/2023 | Other Subsequent Encoun | New York City, NY | Yes | 6/8/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/1/2023 | EOIR | Salt Lake City, UT | Yes | 8/1/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/12/2023 | ECCO | Miami, FL | No | - | - |
| VENEZ | - | Dallas, TX | Yes | 5/27/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | No | - | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/27/2023 | Other Subsequent Encoun | Newark, NJ | Yes | 8/2/2023 | Served in Person |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/21/2023 | EARM | Seattle, WA | Yes | 9/8/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/26/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | Other Subsequent Encoun | Miami, FL | No | - | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/10/2023 | Other Subsequent Encoun | El Paso, TX | Yes | 7/10/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/13/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served in Person |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/18/2023 | EARM | Detroit, MI | Yes | 7/28/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 9/18/2023 | Served in Person |
| VENEZ | Single Adult | Denver, CO | Yes | 6/30/2023 | ECCO | Denver, CO | Yes | 8/1/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 9/8/2023 | OCOA | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/14/2023 | Other Subsequent Encoun | Detroit, MI | Yes | 8/17/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Denver, CO | Yes | 5/31/2023 | Other Subsequent Encoun | Denver, CO | Yes | 6/1/2023 | Served in Person |
| VENEZ | Single Adult | Boston, MA | Yes | 6/17/2023 | FOAS | San Antonio, TX | No | - | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 | EARM | Atlanta, GA | Yes | 9/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/18/2023 | EOIR | Philadelphia, PA | Yes | 7/18/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 5/24/2023 | FOAS | Salt Lake City, UT | No | - | - |
| COLOM | Single Adult | Houston, TX | Yes | 7/21/2023 | ECCO | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/18/2023 | ECCO | Washington, DC | Yes | 11/8/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 9/8/2023 | Other Subsequent Encoun | New York City, NY | Yes | 9/8/2023 | Served in Person |
| VENEZ | Single Adult | Washington, DC | Yes | 6/13/2023 | FOAS | Washington, DC | No | - | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | Other Subsequent Encoun | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 | FOAS | Miami, FL | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | Detroit, MI | No | - | - |

| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 | FOAS | Atlanta, GA | No | - | - |
|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Houston, TX | Yes | 1/5/2024 | Asylum | Houston, TX | No | - | - |
| VENEZ | Single Adult | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | Yes | 2/9/2024 | Served in Person |
| VENEZ | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/12/2023 | EARM | Detroit, MI | Yes | 11/3/2023 | Served in Person |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/16/2023 | FOAS | Dallas, TX | Yes | 2/13/2024 | Served in Person |
| VENEZ | Single Adult | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | - | - |
| VENEZ | Single Adult | Denver, CO | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 8/4/2023 | Other Subsequent Encou | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/17/2023 | Served in Person |
| VENEZ | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Houston, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/27/2023 | FOAS | New York City, NY | Yes | 9/13/2023 | Served in Person |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 | Other Subsequent Encou | Salt Lake City, UT | No | - | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/22/2023 | FOAS | San Antonio, TX | Yes | 6/28/2023 | Served in Person |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 10/30/2023 | FOAS | Dallas, TX | Yes | 1/17/2024 | Served in Person |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/12/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/30/2023 | Other Subsequent Encou | Seattle, WA | Yes | 6/30/2023 | Served in Person |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | No | - | - |
| VENEZ | Single Adult | New York City, NY | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Denver, CO | Yes | 8/9/2023 | Other Subsequent Encou | Denver, CO | Yes | 8/11/2023 | Served in Person |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Philadelphia, PA | No | - | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/12/2023 | Other Subsequent Encou | New York City, NY | No | - | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/13/2023 | Other Subsequent Encou | San Antonio, TX | Yes | 7/14/2023 | Served in Person |
| VENEZ | Single Adult | Houston, TX | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 | EARM | Atlanta, GA | Yes | 9/26/2023 | Served by Regular Mail |
| VENEZ | Single Adult | San Francisco, CA | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Denver, CO | Yes | 6/6/2023 | FOAS | Denver, CO | Yes | 10/26/2023 | Served in Person |
| VENEZ | Single Adult | Houston, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/26/2023 | Other Subsequent Encou | New York City, NY | Yes | 6/27/2023 | Served by Regular Mail |
| VENEZ | Single Adult | Newark, NJ | Yes | 5/22/2023 | ECCO | Newark, NJ | Yes | 6/14/2023 | Served in Person |
| VENEZ | Single Adult | Houston, TX | No | - | - | - | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 | Other Subsequent Encou | Miami, FL | No | - | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 8/3/2023 | EARM | El Paso, TX | Yes | 8/3/2023 | Served by Regular Mail |

7/25/2023 with the Houston, TX ERO Field Office and was

| CDI-Issued Location | Called the ECCO | Call Date |
|---|---|---|
| San Diego, CA | No | - |
| Houston, TX | No | - |
| San Francisco, CA | No | - |
| Salt Lake City, UT | No | - |
| Baltimore, MD | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | Yes | 5/23/2023 |
| Atlanta, GA | No | - |
| Miami, FL | Yes | 5/18/2023 |
| Miami, FL | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Seattle, WA | No | - |
| Chicago, IL | Yes | 6/1/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Los Angeles, CA | Yes | 6/7/2023 |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| San Diego, CA | No | - |
| San Diego, CA | No | - |
| - | No | - |
| - | No | - |

| - | No | - |
|---|---|---|
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | Yes | 6/28/2023 |
| Miami, FL | No | - |
| New Orleans, LA | Yes | 6/6/2023 |
| New Orleans, LA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Newark, NJ | Yes | 6/7/2023 |
| Newark, NJ | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | Yes | 7/10/2023 |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Seattle, WA | Yes | 5/26/2023 |
| Seattle, WA | No | - |
| Seattle, WA | No | - |

| | | |
|---|---|---|
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Houston, TX | No | - |
| St. Paul, MN | No | - |
| Newark, NJ | No | - |
| - | Yes | 2/7/2024 |
| Boston, MA | No | - |
| Seattle, WA | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Newark, NJ | Yes | 5/17/2023 |
| Miami, FL | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Newark, NJ | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Los Angeles, CA | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Washington, DC | No | - |
| Washington, DC | Yes | 6/14/2023 |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Boston, MA | Yes | 5/23/2023 |

| | | |
|---|---|---|
| Boston, MA | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| San Francisco, CA | Yes | 7/10/2023 |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | Yes | 5/23/2023 |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Baltimore, MD | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| San Antonio, TX | Yes | 5/17/2023 |
| San Antonio, TX | Yes | 5/11/2023 |
| San Antonio, TX | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |

| | | |
|---|---|---|
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Baltimore, MD | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| - | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| - | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Denver, CO | No | - |
| Baltimore, MD | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| Philadelphia, PA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Denver, CO | No | - |

| | | |
|---|---|---|
| Chicago, IL | No | - |
| Detroit, MI | No | - |
| Denver, CO | No | - |
| Newark, NJ | No | - |
| Detroit, MI | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Washington, DC | Yes | 7/3/2023 |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Los Angeles, CA | Yes | 6/26/2023 |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Detroit, MI | No | - |
| Boston, MA | No | - |
| Baltimore, MD | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| - | Yes | 5/15/2023 |
| New York City, NY | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| Salt Lake City, UT | No | - |
| Washington, DC | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Boston, MA | No | - |
| - | Yes | 6/27/2023 |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| Newark, NJ | No | - |

| | | |
|---|---|---|
| Philadelphia, PA | Yes | 7/21/2023 |
| Washington, DC | No | - |
| San Francisco, CA | No | - |
| San Antonio, TX | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| Philadelphia, PA | Yes | 6/12/2023 |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | Yes | 7/5/2023 |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| Detroit, MI | No | - |

| New York City, NY | No | - |
|---|---|---|
| New York City, NY | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Buffalo, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| - | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| St. Paul, MN | No | - |
| New York City, NY | No | - |
| New York City, NY | Yes | 7/20/2023 |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Houston, TX | No | - |
| New York City, NY | Yes | 7/6/2023 |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Detroit, MI | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | Yes | 7/3/2023 |

| | | |
|---|---|---|
| Newark, NJ | No | - |
| New York City, NY | No | - |
| - | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Philadelphia, PA | No | - |
| New York City, NY | Yes | 2/2/2024 |
| - | Yes | 6/20/2023 |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Houston, TX | Yes | 6/20/2023 |
| - | No | - |
| Salt Lake City, UT | No | - |
| Washington, DC | Yes | 6/16/2023 |
| Salt Lake City, UT | Yes | 6/26/2023 |
| Washington, DC | No | - |
| Houston, TX | No | - |
| Chicago, IL | No | - |
| New Orleans, LA | No | - |
| Denver, CO | No | - |
| Miami, FL | Yes | 7/7/2023 |
| - | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Washington, DC | No | - |
| Denver, CO | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |

| | | |
|---|---|---|
| Newark, NJ | Yes | 6/27/2023 |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Newark, NJ | No | - |
| Philadelphia, PA | No | - |
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| Denver, CO | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| Detroit, MI | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| Baltimore, MD | No | - |
| New York City, NY | No | - |
| Salt Lake City, UT | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Los Angeles, CA | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Boston, MA | No | - |
| New York City, NY | Yes | 7/6/2023 |
| Newark, NJ | No | - |
| St. Paul, MN | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Detroit, MI | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Boston, MA | Yes | 5/25/2023 |
| Los Angeles, CA | No | - |
| - | No | - |

| | | |
|---|---|---|
| New York City, NY | Yes | 6/29/2023 |
| - | No | - |
| New York City, NY | No | - |
| - | Yes | 7/7/2023 |
| New York City, NY | No | - |
| - | No | - |
| Seattle, WA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Chicago, IL | Yes | 6/27/2023 |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| Chicago, IL | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| New Orleans, LA | No | - |
| San Francisco, CA | No | - |
| New York City, NY | Yes | 6/7/2023 |
| San Francisco, CA | No | - |
| New Orleans, LA | No | - |
| Denver, CO | No | - |
| Boston, MA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| - | Yes | 6/15/2023 |
| Washington, DC | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |

| | | |
|---|---|---|
| Denver, CO | No | - |
| St. Paul, MN | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Detroit, MI | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| New York City, NY | Yes | 5/26/2023 |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Buffalo, NY | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| St. Paul, MN | Yes | 7/7/2023 |
| New York City, NY | No | - |
| San Francisco, CA | Yes | 5/30/2023 |
| New York City, NY | Yes | 5/31/2023 |
| Philadelphia, PA | No | - |
| San Francisco, CA | No | - |
| Miami, FL | Yes | 5/15/2023 |
| Detroit, MI | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | Yes | 5/23/2023 |
| Newark, NJ | No | - |
| San Francisco, CA | Yes | 6/7/2023 |
| Miami, FL | Yes | 5/22/2023 |

| | | |
|---|---|---|
| St. Paul, MN | Yes | 6/7/2023 |
| Boston, MA | Yes | 5/30/2023 |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| Denver, CO | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Detroit, MI | No | - |
| Miami, FL | No | - |
| Boston, MA | Yes | 7/10/2023 |
| Boston, MA | Yes | 6/27/2023 |
| Philadelphia, PA | Yes | 6/16/2023 |
| Phoenix, AZ | No | - |
| St. Paul, MN | Yes | 7/24/2023 |
| Atlanta, GA | Yes | 6/28/2023 |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| New Orleans, LA | No | - |
| Atlanta, GA | No | - |
| New Orleans, LA | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Miami, FL | Yes | 6/26/2023 |
| Miami, FL | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Chicago, IL | Yes | 5/31/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| - | Yes | 6/2/2023 |
| Chicago, IL | No | - |

| Newark, NJ | No | - |
|---|---|---|
| Newark, NJ | No | - |
| Chicago, IL | No | - |
| Boston, MA | No | - |
| Denver, CO | Yes | 6/30/2023 |
| Boston, MA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| New York City, NY | Yes | 6/8/2023 |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| San Antonio, TX | No | - |
| Chicago, IL | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Dallas, TX | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |

| | | |
|---|---|---|
| Boston, MA | No | - |
| San Antonio, TX | No | - |
| Washington, DC | Yes | 6/16/2023 |
| Miami, FL | No | - |
| Washington, DC | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Detroit, MI | Yes | 6/8/2023 |
| Boston, MA | No | - |
| New Orleans, LA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Antonio, TX | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Washington, DC | No | - |
| Chicago, IL | No | - |
| Boston, MA | No | - |
| - | No | - |
| Boston, MA | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Boston, MA | No | - |
| Salt Lake City, UT | No | - |
| Boston, MA | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| - | Yes | 7/5/2023 |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Boston, MA | No | - |

| | | |
|---|---|---|
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Newark, NJ | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| San Francisco, CA | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| Houston, TX | No | - |
| Baltimore, MD | No | - |
| New York City, NY | No | - |
| Baltimore, MD | Yes | 6/9/2023 |
| New York City, NY | No | - |
| Houston, TX | Yes | 7/11/2023 |
| Chicago, IL | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Detroit, MI | No | - |
| Newark, NJ | No | - |
| Seattle, WA | No | - |
| Newark, NJ | Yes | 7/10/2023 |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Philadelphia, PA | No | - |
| - | Yes | 6/7/2023 |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Denver, CO | No | - |

| | | |
|---|---|---|
| Newark, NJ | Yes | 7/17/2023 |
| - | No | - |
| New York City, NY | No | - |
| Philadelphia, PA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| San Francisco, CA | Yes | 6/14/2023 |
| Chicago, IL | No | - |
| Buffalo, NY | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| New York City, NY | No | - |
| Detroit, MI | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | Yes | 6/14/2023 |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | Yes | 6/20/2023 |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |

| San Francisco, CA | No | - |
|---|---|---|
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| Philadelphia, PA | No | - |
| Boston, MA | No | - |
| New York City, NY | Yes | 5/26/2023 |
| Chicago, IL | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | Yes | 6/27/2023 |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Washington, DC | Yes | 7/5/2023 |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Seattle, WA | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| San Antonio, TX | No | - |

| - | No | - |
|---|---|---|
| Baltimore, MD | Yes | 5/30/2023 |
| New York City, NY | No | - |
| San Diego, CA | No | - |
| - | No | - |
| - | Yes | 5/15/2023 |
| - | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| - | No | - |
| Philadelphia, PA | No | - |
| Detroit, MI | No | - |
| - | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| Boston, MA | Yes | 5/16/2023 |
| Boston, MA | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Denver, CO | No | - |

| Detroit, MI | No | - |
|---|---|---|
| Chicago, IL | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| Detroit, MI | Yes | 5/22/2023 |
| Chicago, IL | Yes | 5/31/2023 |
| San Francisco, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| New York City, NY | No | - |
| Baltimore, MD | No | - |
| St. Paul, MN | No | - |
| Detroit, MI | No | - |
| New York City, NY | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Miami, FL | Yes | 6/22/2023 |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |

| | | |
|---|---|---|
| Boston, MA | No | - |
| Boston, MA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| Salt Lake City, UT | Yes | 2/27/2024 |
| Salt Lake City, UT | Yes | 2/26/2024 |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |

| | | |
|---|---|---|
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| - | No | - |
| Boston, MA | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Newark, NJ | No | - |
| Philadelphia, PA | No | - |
| Boston, MA | No | - |
| Salt Lake City, UT | No | - |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | Yes | 6/27/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| Chicago, IL | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |

| | | |
|---|---|---|
| Miami, FL | No | - |
| Miami, FL | No | - |
| Baltimore, MD | No | - |
| St. Paul, MN | No | - |
| Baltimore, MD | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Miami, FL | Yes | 6/28/2023 |
| Miami, FL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Atlanta, GA | Yes | 7/6/2023 |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Baltimore, MD | Yes | 7/7/2023 |
| Baltimore, MD | Yes | 6/8/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |

| Boston, MA | Yes | 5/31/2023 |
|---|---|---|
| Dallas, TX | Yes | 6/7/2023 |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Dallas, TX | No | - |
| Dallas, TX | Yes | 6/7/2023 |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Detroit, MI | No | - |
| Chicago, IL | Yes | 7/5/2023 |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| New Orleans, LA | Yes | 5/24/2023 |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New York City, NY | Yes | 5/23/2023 |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| New York City, NY | Yes | 6/13/2023 |
| Chicago, IL | No | - |
| - | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| Salt Lake City, UT | Yes | 6/13/2023 |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | Yes | 5/26/2023 |
| - | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| Newark, NJ | No | - |
| Salt Lake City, UT | No | - |
| Los Angeles, CA | No | - |
| Buffalo, NY | No | - |

| | | |
|---|---|---|
| Chicago, IL | No | - |
| Denver, CO | No | - |
| - | No | - |
| San Francisco, CA | Yes | 7/21/2023 |
| Chicago, IL | No | - |
| Detroit, MI | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Boston, MA | Yes | 7/3/2023 |
| - | No | - |
| Newark, NJ | Yes | 6/12/2023 |
| Atlanta, GA | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| San Francisco, CA | No | - |
| Washington, DC | No | - |
| Boston, MA | No | - |
| - | Yes | 7/17/2023 |
| Atlanta, GA | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | Yes | 5/17/2023 |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| Newark, NJ | Yes | 5/19/2023 |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Buffalo, NY | No | - |
| Atlanta, GA | No | - |
| Boston, MA | No | - |
| St. Paul, MN | No | - |
| Atlanta, GA | No | - |
| Philadelphia, PA | No | - |
| San Francisco, CA | No | - |
| New Orleans, LA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Phoenix, AZ | No | - |

| | | |
|---|---|---|
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Atlanta, GA | Yes | 7/6/2023 |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| New Orleans, LA | Yes | 5/16/2023 |
| New Orleans, LA | No | - |
| Denver, CO | Yes | 5/11/2023 |
| Denver, CO | No | - |
| Denver, CO | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Miami, FL | Yes | 6/6/2023 |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | Yes | 7/10/2023 |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Salt Lake City, UT | Yes | 7/5/2023 |
| Detroit, MI | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Dallas, TX | Yes | 5/23/2023 |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| Miami, FL | Yes | 7/10/2023 |
| Miami, FL | No | - |

| Miami, FL | No | - |
|---|---|---|
| Miami, FL | Yes | 5/23/2023 |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | Yes | 8/2/2023 |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| San Francisco, CA | No | - |

| | | |
|---|---|---|
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| Miami, FL | Yes | 5/15/2023 |
| Salt Lake City, UT | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| - | Yes | 5/15/2023 |
| Detroit, MI | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| El Paso, TX | No | - |
| - | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| Chicago, IL | Yes | 6/14/2023 |
| New Orleans, LA | No | - |
| Miami, FL | No | - |
| - | No | - |
| Miami, FL | No | - |
| Denver, CO | Yes | 5/26/2023 |
| New York City, NY | Yes | 5/24/2023 |
| Salt Lake City, UT | Yes | 6/1/2023 |
| Boston, MA | No | - |
| - | No | - |
| Denver, CO | No | - |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| Detroit, MI | No | - |
| - | Yes | 5/15/2023 |
| Washington, DC | No | - |
| Detroit, MI | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| New Orleans, LA | Yes | 7/14/2023 |
| New Orleans, LA | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |

| | | |
|---|---|---|
| Denver, CO | No | - |
| - | No | - |
| Miami, FL | No | - |
| Houston, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | Yes | 7/10/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | Yes | 7/20/2023 |
| Baltimore, MD | Yes | 5/19/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Miami, FL | No | - |
| Dallas, TX | No | - |
| Miami, FL | No | - |
| Seattle, WA | Yes | 7/11/2023 |
| Houston, TX | No | - |
| Houston, TX | No | - |
| - | No | - |
| - | No | - |
| Philadelphia, PA | No | - |
| Atlanta, GA | No | - |
| Boston, MA | Yes | 7/10/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Denver, CO | No | - |
| Buffalo, NY | No | - |
| Washington, DC | Yes | 6/2/2023 |
| - | Yes | 6/21/2023 |
| - | No | - |
| Seattle, WA | Yes | 2/16/2024 |
| Baltimore, MD | Yes | 6/23/2023 |
| Boston, MA | No | - |
| Miami, FL | No | - |
| Atlanta, GA | Yes | 5/17/2023 |
| Miami, FL | No | - |

| | | |
|---|---|---|
| San Francisco, CA | No | - |
| Denver, CO | Yes | 7/12/2023 |
| - | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| Washington, DC | Yes | 7/31/2023 |
| Los Angeles, CA | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| - | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| Atlanta, GA | Yes | 7/14/2023 |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| Philadelphia, PA | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Miami, FL | No | - |
| Denver, CO | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Denver, CO | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |

| - | No | - |
|---|---|---|
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Dallas, TX | No | - |
| New Orleans, LA | Yes | 7/6/2023 |
| New Orleans, LA | No | - |
| Washington, DC | Yes | 7/3/2023 |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Detroit, MI | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| El Paso, TX | Yes | 5/31/2023 |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| St. Paul, MN | Yes | 6/30/2023 |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| Los Angeles, CA | No | - |
| - | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| - | Yes | 2/16/2024 |
| Chicago, IL | No | - |
| Philadelphia, PA | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| Washington, DC | No | - |
| Houston, TX | No | - |
| San Antonio, TX | Yes | 6/15/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| - | No | - |

| | | |
|---|---|---|
| Miami, FL | No | - |
| Chicago, IL | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| - | No | - |
| Harlingen, TX | No | - |
| San Antonio, TX | No | - |
| Salt Lake City, UT | Yes | 9/7/2023 |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Los Angeles, CA | Yes | 7/18/2023 |
| Atlanta, GA | Yes | 6/28/2023 |
| - | Yes | 6/2/2023 |
| Denver, CO | Yes | 5/8/2023 |
| Atlanta, GA | No | - |
| New York City, NY | Yes | 7/13/2023 |
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| El Paso, TX | No | - |
| - | Yes | 5/17/2023 |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| St. Paul, MN | No | - |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |

| | | |
|---|---|---|
| New York City, NY | No | - |
| Miami, FL | No | - |
| Buffalo, NY | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| St. Paul, MN | No | - |
| Denver, CO | No | - |
| Washington, DC | No | - |
| Salt Lake City, UT | No | - |
| Miami, FL | No | - |
| Washington, DC | No | - |
| Seattle, WA | No | - |
| New York City, NY | Yes | 7/6/2023 |
| Dallas, TX | Yes | 7/13/2023 |
| Atlanta, GA | Yes | 5/11/2023 |
| Atlanta, GA | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Houston, TX | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| New Orleans, LA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| Washington, DC | No | - |
| - | No | - |
| Denver, CO | Yes | 5/26/2023 |
| Atlanta, GA | No | - |
| Newark, NJ | Yes | 5/30/2023 |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |

| | | |
|---|---|---|
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Detroit, MI | No | - |
| Miami, FL | No | - |
| Baltimore, MD | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Seattle, WA | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| New Orleans, LA | Yes | 7/7/2023 |
| New Orleans, LA | No | - |
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| - | Yes | 6/14/2023 |
| Chicago, IL | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| New York City, NY | Yes | 7/6/2023 |
| Miami, FL | No | - |
| Baltimore, MD | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Washington, DC | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| - | No | - |
| El Paso, TX | No | - |
| - | No | - |
| - | No | - |
| Washington, DC | No | - |

| | | |
|---|---|---|
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | Yes | 7/26/2023 |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| New Orleans, LA | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| Philadelphia, PA | No | - |
| Los Angeles, CA | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| - | No | - |
| New York City, NY | Yes | 7/7/2023 |
| Los Angeles, CA | No | - |
| Baltimore, MD | No | - |
| New Orleans, LA | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| Detroit, MI | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| Detroit, MI | No | - |
| Buffalo, NY | No | - |
| New York City, NY | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| San Francisco, CA | No | - |
| Philadelphia, PA | No | - |

| | | |
|---|---|---|
| Denver, CO | No | - |
| Miami, FL | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| Detroit, MI | No | - |
| New York City, NY | Yes | 7/5/2023 |
| Newark, NJ | No | - |
| Detroit, MI | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| San Francisco, CA | No | - |
| Boston, MA | No | - |
| Detroit, MI | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| - | Yes | 7/21/2023 |
| Houston, TX | Yes | 5/25/2023 |
| New Orleans, LA | No | - |
| Atlanta, GA | Yes | 8/14/2023 |
| - | No | - |
| Washington, DC | No | - |
| Seattle, WA | No | - |
| San Francisco, CA | No | - |
| Washington, DC | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| New York City, NY | No | - |
| Washington, DC | Yes | 7/6/2023 |
| Miami, FL | Yes | 7/3/2023 |
| Washington, DC | No | - |
| Newark, NJ | No | - |
| Baltimore, MD | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | Yes | 6/9/2023 |
| Houston, TX | Yes | 6/7/2023 |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Denver, CO | Yes | 7/26/2023 |
| New Orleans, LA | No | - |
| Newark, NJ | No | - |

| | | |
|---|---|---|
| Miami, FL | No | - |
| Houston, TX | No | - |
| Miami, FL | No | - |
| - | Yes | 6/22/2023 |
| New York City, NY | No | - |
| Washington, DC | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New York City, NY | Yes | 7/7/2023 |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Chicago, IL | No | - |
| Seattle, WA | Yes | 6/28/2023 |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| - | Yes | 7/7/2023 |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| Baltimore, MD | Yes | 6/21/2023 |
| New York City, NY | Yes | 5/26/2023 |
| Baltimore, MD | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |

| Los Angeles, CA | No | - |
|---|---|---|
| Dallas, TX | No | - |
| New York City, NY | Yes | 5/16/2023 |
| - | No | - |
| - | No | - |
| Buffalo, NY | No | - |
| Philadelphia, PA | No | - |
| New York City, NY | Yes | 8/10/2023 |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Philadelphia, PA | No | - |
| Philadelphia, PA | No | - |
| Newark, NJ | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Boston, MA | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Los Angeles, CA | No | - |
| New York City, NY | No | - |
| - | Yes | 6/13/2023 |
| - | No | - |
| Los Angeles, CA | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Seattle, WA | No | - |
| San Francisco, CA | No | - |
| New York City, NY | Yes | 5/18/2023 |
| New York City, NY | No | - |
| - | No | - |
| Los Angeles, CA | Yes | 6/14/2023 |
| New Orleans, LA | No | - |

| | | |
|---|---|---|
| - | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Los Angeles, CA | No | - |
| Newark, NJ | Yes | 5/26/2023 |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| - | No | - |
| Detroit, MI | No | - |
| San Antonio, TX | No | - |
| Chicago, IL | Yes | 6/1/2023 |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Houston, TX | No | - |
| Dallas, TX | No | - |
| Miami, FL | No | - |
| Denver, CO | No | - |
| Houston, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New Orleans, LA | No | - |
| - | Yes | 6/7/2023 |
| El Paso, TX | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| Washington, DC | No | - |
| - | Yes | 2/8/2024 |
| - | Yes | 2/15/2024 |
| San Diego, CA | No | - |
| St. Paul, MN | No | - |
| San Antonio, TX | No | - |
| Baltimore, MD | Yes | 7/18/2023 |
| Baltimore, MD | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |

| Baltimore, MD | No | - |
|---|---|---|
| - | No | - |
| Baltimore, MD | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| - | No | - |
| Washington, DC | Yes | 7/6/2023 |
| Denver, CO | No | - |
| Denver, CO | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| Denver, CO | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| Denver, CO | No | - |
| - | No | - |
| Seattle, WA | No | - |
| New Orleans, LA | Yes | 7/5/2023 |
| - | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| Seattle, WA | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |

| | | |
|---|---|---|
| - | No | - |
| Dallas, TX | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| El Paso, TX | No | - |
| Baltimore, MD | No | - |
| Baltimore, MD | No | - |
| Denver, CO | Yes | 7/7/2023 |
| Miami, FL | No | - |
| Denver, CO | No | - |
| New Orleans, LA | No | - |
| - | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| New Orleans, LA | No | - |
| New York City, NY | Yes | 6/1/2023 |
| Miami, FL | No | - |
| Denver, CO | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Houston, TX | No | - |
| Baltimore, MD | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| Newark, NJ | No | - |
| St. Paul, MN | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| - | No | - |
| Houston, TX | No | - |
| Newark, NJ | Yes | 5/12/2023 |
| Boston, MA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| New Orleans, LA | No | - |

| | | |
|---|---|---|
| Dallas, TX | No | - |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | Yes | 6/22/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Washington, DC | Yes | 7/11/2023 |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |

| | | |
|---|---|---|
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| Atlanta, GA | Yes | 5/25/2023 |
| Atlanta, GA | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Chicago, IL | Yes | 5/23/2023 |
| Chicago, IL | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| - | Yes | 6/14/2023 |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |

| | | |
|---|---|---|
| Chicago, IL | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| New Orleans, LA | No | - |
| New Orleans, LA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Seattle, WA | No | - |
| - | No | - |
| Houston, TX | Yes | 6/30/2023 |
| - | Yes | 6/29/2023 |
| Miami, FL | No | - |
| New York City, NY | No | - |
| Atlanta, GA | Yes | 6/7/2023 |
| - | No | - |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| - | No | - |
| Detroit, MI | No | - |
| - | No | - |
| Washington, DC | No | - |
| Detroit, MI | No | - |
| New Orleans, LA | No | - |
| Seattle, WA | No | - |
| Chicago, IL | No | - |
| New York City, NY | Yes | 5/23/2023 |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| Boston, MA | No | - |
| Houston, TX | No | - |
| - | No | - |
| Dallas, TX | No | - |
| - | No | - |
| Miami, FL | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |

| | | |
|---|---|---|
| Dallas, TX | Yes | 5/15/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| - | No | - |
| Miami, FL | No | - |
| Boston, MA | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Boston, MA | Yes | 6/8/2023 |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| El Paso, TX | No | - |
| Atlanta, GA | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Seattle, WA | No | - |
| Miami, FL | No | - |
| St. Paul, MN | No | - |
| - | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| Phoenix, AZ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| San Antonio, TX | No | - |
| Miami, FL | No | - |
| - | No | - |
| Miami, FL | No | - |
| New York City, NY | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| Miami, FL | No | - |
| San Francisco, CA | No | - |
| New York City, NY | No | - |
| Houston, TX | No | - |
| New York City, NY | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| St. Paul, MN | No | - |
| St. Paul, MN | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| Newark, NJ | Yes | 6/9/2023 |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |

| | | |
|---|---|---|
| Miami, FL | Yes | 5/25/2023 |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| Chicago, IL | Yes | 5/24/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| San Antonio, TX | No | - |
| San Antonio, TX | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| Buffalo, NY | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | Yes | 5/24/2023 |
| San Francisco, CA | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Chicago, IL | Yes | 5/11/2023 |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |

| Location | Response | Date |
|---|---|---|
| New York City, NY | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | Yes | 7/26/2023 |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Newark, NJ | Yes | 6/7/2023 |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Los Angeles, CA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Salt Lake City, UT | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Houston, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | Yes | 6/13/2023 |
| Phoenix, AZ | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Phoenix, AZ | No | - |
| Atlanta, GA | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |

| | | |
|---|---|---|
| Washington, DC | No | - |
| - | No | - |
| Newark, NJ | No | - |
| New Orleans, LA | No | - |
| Miami, FL | Yes | 5/22/2023 |
| Dallas, TX | No | - |
| Miami, FL | Yes | 6/9/2023 |
| - | No | - |
| Dallas, TX | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| El Paso, TX | No | - |
| Dallas, TX | Yes | 7/6/2023 |
| Los Angeles, CA | Yes | 9/21/2023 |
| Miami, FL | No | - |
| Atlanta, GA | No | - |
| Atlanta, GA | Yes | 7/6/2023 |
| - | No | - |
| - | No | - |
| Miami, FL | No | - |
| Seattle, WA | No | - |
| - | Yes | 7/11/2023 |
| Detroit, MI | No | - |
| Atlanta, GA | Yes | 6/6/2023 |
| New York City, NY | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Washington, DC | No | - |
| Atlanta, GA | No | - |
| Seattle, WA | No | - |
| Seattle, WA | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| New York City, NY | Yes | 6/7/2023 |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | Yes | 6/21/2023 |
| Atlanta, GA | No | - |
| Atlanta, GA | No | - |
| Boston, MA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| San Antonio, TX | No | - |

| | | |
|---|---|---|
| San Antonio, TX | No | - |
| Chicago, IL | No | - |
| San Antonio, TX | No | - |
| Chicago, IL | No | - |
| Chicago, IL | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| San Francisco, CA | Yes | 5/18/2023 |
| Miami, FL | No | - |
| - | No | - |
| New Orleans, LA | No | - |
| Boston, MA | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Newark, NJ | No | - |
| Miami, FL | No | - |
| Chicago, IL | No | - |
| Boston, MA | Yes | 6/6/2023 |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Detroit, MI | No | - |
| Detroit, MI | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Boston, MA | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Dallas, TX | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Miami, FL | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Chicago, IL | No | - |
| Miami, FL | Yes | 6/9/2023 |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| Denver, CO | No | - |
| New York City, NY | No | - |

| | | |
|---|---|---|
| New York City, NY | No | - |
| New York City, NY | No | - |
| Miami, FL | No | - |
| Miami, FL | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| Dallas, TX | No | - |
| New York City, NY | No | - |
| New York City, NY | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| San Francisco, CA | No | - |
| Houston, TX | No | - |
| Houston, TX | No | - |
| Miami, FL | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Houston, TX | No | - |
| - | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| Boston, MA | No | - |
| - | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |

| - | No | - |
|---|---|---|
| - | No | - |
| - | No | - |
| - | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Chicago, IL | No | - |
| - | No | - |
| New York City, NY | No | - |
| Salt Lake City, UT | No | - |
| - | No | - |
| - | No | - |
| - | Yes | 7/12/2023 |
| - | No | - |
| - | No | - |
| Newark, NJ | No | - |
| Seattle, WA | No | - |
| - | No | - |
| - | No | - |
| El Paso, TX | No | - |
| - | No | - |
| - | No | - |
| Salt Lake City, UT | No | - |
| Chicago, IL | No | - |
| Detroit, MI | No | - |
| New York City, NY | No | - |
| Denver, CO | Yes | 6/30/2023 |
| - | No | - |
| - | No | - |
| Detroit, MI | No | - |
| Denver, CO | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| Philadelphia, PA | No | - |
| - | No | - |
| Houston, TX | Yes | 7/21/2023 |
| Washington, DC | Yes | 5/18/2023 |
| New York City, NY | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Houston, TX | Yes | 9/26/2023 |
| - | No | - |
| - | No | - |

| | | |
|---|---|---|
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| Detroit, MI | No | - |
| Dallas, TX | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| Atlanta, GA | No | - |
| New York City, NY | No | - |
| Newark, NJ | No | - |
| - | No | - |
| - | No | - |
| New York City, NY | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| - | No | - |
| Dallas, TX | No | - |
| Atlanta, GA | Yes | 6/12/2023 |
| - | No | - |
| - | No | - |
| Seattle, WA | No | - |
| Chicago, IL | No | - |
| - | No | - |
| - | No | - |
| Denver, CO | No | - |
| - | No | - |
| - | No | - |
| San Antonio, TX | No | - |
| Chicago, IL | No | - |
| Atlanta, GA | No | - |
| Chicago, IL | No | - |
| Denver, CO | No | - |
| - | No | - |
| New York City, NY | No | - |
| Newark, NJ | Yes | 5/22/2023 |
| - | No | - |
| - | No | - |
| - | No | - |
| - | No | - |
| El Paso, TX | No | - |

