**ERO LESA Strategy and Operations Analysis Unit**
For Official Use Only (FOUO)/Pre-decisional
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*
**Florida v. Biden II: Parole with Conditions Reporting**
• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2023 - 04/11/2024).
• Check in and charging document data extracted from EID as of 04/11/2024.
• FOAS data current as of 04/11/2024.
• EARM data current as of 04/11/2024.
• EOIR data current as of 04/11/2024.
• ECCO data current as of 04/10/2024.
• OCOA data current as of 04/11/2024.
• USCIS Global I-589 data current as of 04/11/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operatives (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines CDI-Issued when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'

**Example for reading the data below** is: For row 9, this is a non-citizen who claims citizenship of Guatemala (GUATE) as a family unit, who stated their intended destination was San Francisco, CA. They checked in on 7/25/2023 with the San Francisco, CA ERO Field Office and was issued a charging document on 7/26/2023 in San Francisco, CA.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date | Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date | CDI Service Type | CDI-Issued Location | Called the ECCO | Call Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 | Served in Person | San Francisco, CA | No | |
| PERU | Single Adult | Salt Lake City, UT | Yes | 8/15/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/15/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| TURKE | | Newark, NJ | Yes | 9/27/2023 | EOIR | Newark, NJ | Yes | 9/27/2023 | Served in Person | Newark, NJ | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/11/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/11/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 5/23/2023 | ECCO | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/23/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | EARM | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | |
| GUATE | FMUA | Miami, FL | Yes | 5/18/2023 | ECCO | Miami, FL | Yes | 12/16/2023 | Served by Regular Mail | Miami, FL | Yes | 5/18/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/16/2023 | Served by Regular Mail | Miami, FL | No | |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/28/2023 | Served by Regular Mail | St. Paul, MN | No | |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/28/2023 | Served by Regular Mail | St. Paul, MN | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | No | |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail | Seattle, WA | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | ECCO | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/7/2023 | ECCO | Los Angeles, CA | Yes | 8/3/2023 | Served in Person | Los Angeles, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 8/3/2023 | Served in Person | Los Angeles, CA | No | |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 | FOAS | Los Angeles, CA | Yes | 8/3/2023 | Served in Person | Los Angeles, CA | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | OTHER SUBSEQUENT | San Diego, CA | Yes | 6/23/2023 | Served in Person | San Diego, CA | No | |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | OTHER SUBSEQUENT | San Diego, CA | Yes | 6/23/2023 | Served in Person | San Diego, CA | No | |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | - | - | - | No | |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | - | - | - | No | |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | Yes | 10/17/2023 | Served by Regular Mail | Miami, FL | No | |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 | FOAS | Miami, FL | Yes | 10/17/2023 | Served by Regular Mail | Miami, FL | No | |
| GUATE | FMUA | Miami, FL | Yes | 6/28/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/6/2023 | ECCO | New Orleans, LA | Yes | 10/6/2023 | Served in Person | New Orleans, LA | Yes | 6/6/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 | FOAS | New Orleans, LA | Yes | 10/6/2023 | Served in Person | New Orleans, LA | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 | Served in Person | Chicago, IL | No | |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 | Served in Person | Chicago, IL | No | |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail | New Orleans, LA | No | |

| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail | New Orleans, LA | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/16/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Philadelphia, PA | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Philadelphia, PA | No | - |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/24/2023 | Served in Person | Philadelphia, PA | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Newark, NJ | Yes | 6/7/2023 | ECCO | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | Yes | 6/7/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | ECCO | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | . | San Francisco, CA | Yes | 6/16/2023 | EOIR | San Francisco, CA | Yes | 6/16/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person | Boston, MA | No | - |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 5/26/2023 | ECCO | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail | Seattle, WA | Yes | 5/26/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail | Seattle, WA | No | - |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 8/15/2023 | Served in Person | Atlanta, GA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | - | No | - |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | No | - | - | - | - | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 9/27/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 | EARM | Atlanta, GA | Yes | 9/28/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person | Denver, CO | No | - |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 | FOAS | Denver, CO | Yes | 8/17/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adult | Houston, TX | Yes | 5/22/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail | Houston, TX | No | - |
| ANGOL | Single Adult | St. Paul, MN | Yes | 6/21/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/31/2023 | Served in Person | St. Paul, MN | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adult | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | No | - | - | - | - | Yes | 2/7/2024 |
| PERU | Single Adult | Boston, MA | Yes | 7/13/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/14/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Seattle, WA | Yes | 5/16/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | . | Denver, CO | Yes | 10/25/2023 | EOIR | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Denver, CO | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Newark, NJ | Yes | 7/27/2023 | OTHER SUBSEQUENT | Newark, NJ | No | - | - | - | - | No | - |
| DR | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | Newark, NJ | No | - | - | - | - | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/25/2023 | ASYLUM | Miami, FL | Yes | 12/16/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 5/17/2023 | ECCO | Newark, NJ | Yes | 7/19/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 5/15/2023 | ASYLUM | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| ANGOL | FMUA | New York City, NY | Yes | 2/26/2024 | ASYLUM | New York City, NY | No | - | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/26/2023 | Served in Person | Chicago, IL | No | |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/26/2023 | Served in Person | Chicago, IL | No | |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 9/26/2023 | Served in Person | Chicago, IL | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/10/2023 | Served in Person | Boston, MA | No | |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/10/2023 | Served in Person | Boston, MA | No | |
| DR | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 12/21/2023 | Served by Regular Mail | New York City, NY | No | |
| ANGOL | FMUA | New York City, NY | Yes | 2/26/2024 | ASYLUM | New York City, NY | No | | | | | No | |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 10/11/2023 | Served by Regular Mail | Newark, NJ | No | |
| ANGOL | Single Adult | Washington, DC | Yes | 6/12/2023 | FOAS | Chicago, IL | No | | | | | No | |
| CAMER | Single Adult | San Antonio, TX | Yes | 6/14/2023 | FOAS | San Antonio, TX | No | | | | | No | |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/14/2023 | Served in Person | New York City, NY | No | |
| PERU | Single Adult | Atlanta, GA | Yes | 6/30/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | |
| PERU | Single Adult | Philadelphia, PA | Yes | 7/14/2023 | FOAS | Philadelphia, PA | Yes | 7/25/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | | | | | No | |
| PARAG | Single Adult | New York City, NY | Yes | 6/15/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person | New York City, NY | No | |
| PARAG | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| PARAG | Single Adult | Newark, NJ | Yes | 7/16/2023 | FOAS | Newark, NJ | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 8/9/2023 | Served in Person | Los Angeles, CA | No | |
| COLOM | . | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | |
| COLOM | . | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | |
| COLOM | . | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | |
| COLOM | . | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | |
| BOLIV | FMUA | Washington, DC | Yes | 10/25/2023 | EOIR | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | |
| BOLIV | FMUA | Washington, DC | Yes | 6/14/2023 | ECCO | Washington, DC | Yes | 10/25/2023 | Served by Certified Mail | Washington, DC | Yes | 6/14/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 10/25/2023 | EOIR | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | No | |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Regular Mail | Washington, DC | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 | FOAS | Boston, MA | Yes | 7/17/2023 | Served in Person | Boston, MA | No | |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/30/2023 | Served in Person | San Francisco, CA | No | |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/30/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | |
| PARAG | Single Adult | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | No | | | | | No | |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/26/2023 | Served in Person | New York City, NY | No | |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | Yes | 9/14/2023 | Served by Regular Mail | Atlanta, GA | No | |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | | | | | No | |
| ANGOL | FMUA | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | Yes | 4/10/2024 | Served in Person | Buffalo, NY | No | |
| ANGOL | Single Adult | Boston, MA | Yes | 5/23/2023 | ECCO | Boston, MA | Yes | 6/22/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023 |
| CONGO | Single Adult | Baltimore, MD | Yes | 3/12/2024 | EOIR | Boston, MA | Yes | 3/12/2024 | Served in Person | Boston, MA | No | |
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person | Baltimore, MD | No | |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person | Baltimore, MD | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person | Baltimore, MD | No | |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 | EARM | Baltimore, MD | Yes | 7/31/2023 | Served in Person | Baltimore, MD | No | |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | ECCO | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/10/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 | OCOA | San Francisco, CA | Yes | 9/7/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/23/2023 | ECCO | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | Yes | 5/23/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/21/2023 | Served in Person | Los Angeles, CA | No | - |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/9/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 10/30/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/24/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person | Boston, MA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail | Washington, DC | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | Yes | 3/11/2024 | Served in Person | Seattle, WA | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | Yes | 3/11/2024 | Served in Person | Seattle, WA | No | - |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | Seattle, WA | Yes | 3/11/2024 | Served in Person | Seattle, WA | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | ECCO | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/17/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 5/11/2023 | ECCO | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | Yes | 5/11/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 | Served in Person | Boston, MA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/8/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/8/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/8/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/30/2023 | ASYLUM | San Francisco, CA | No | - | - | - | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/12/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served in Person | Chicago, IL | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| GHANA | Single Adult | Newark, NJ | Yes | 6/13/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 | FOAS | Houston, TX | Yes | 7/20/2023 | Served in Person | Houston, TX | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person | Boston, MA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | ASYLUM | San Francisco, CA | Yes | 10/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 | ASYLUM | San Francisco, CA | Yes | 10/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 | EARM | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | Single Adult | San Francisco, CA | Yes | 5/12/2023 | BOOK-IN | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 5/12/2023 | BOOK-IN | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Boston, MA | Yes | 7/7/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | - |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | No | - |
| PARAG | Single Adult | Boston, MA | Yes | 5/31/2023 | FOAS | Boston, MA | Yes | 12/21/2023 | Served by Regular Mail | Boston, MA | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/24/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/25/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 8/2/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| UINEA | Single Adult | Chicago, IL | Yes | 5/12/2023 | BOOK-IN | Chicago, IL | Yes | 6/12/2023 | Served in Person | Chicago, IL | No | - |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/29/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 8/23/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/23/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/1/2023 | Served in Person | New York City, NY | No | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 | BOOK-IN | Atlanta, GA | No | . | . | No | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 | BOOK-IN | Atlanta, GA | No | | | No | - |
| MAUTA | Single Adult | Newark, NJ | Yes | 5/12/2023 | BOOK-IN | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/12/2023 | BOOK-IN | Denver, CO | Yes | 5/17/2023 | Served in Person | Denver, CO | No | - |
| SENEG | Single Adult | Chicago, IL | Yes | 6/27/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | Yes | 6/22/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/16/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/17/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adult | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/26/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 8/30/2023 | Served in Person | New York City, NY | No | - |
| BOLIV | Single Adult | Miami, FL | Yes | 6/9/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/3/2023 | ECCO | New York City, NY | Yes | 8/2/2023 | Served in Person | Washington, DC | Yes | 7/3/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | No | . | . | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 11/13/2023 | Served by Regular Mail | Chicago, IL | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | No | | | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail | Seattle, WA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/26/2023 | ECCO | Los Angeles, CA | Yes | 8/18/2023 | Served in Person | Los Angeles, CA | Yes | 6/26/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 | FOAS | Los Angeles, CA | Yes | 8/18/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 9/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 9/25/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 7/13/2023 | EARM | Detroit, MI | Yes | 11/7/2023 | Served by Regular Mail | Detroit, MI | No | - |
| DECON | Single Adult | Boston, MA | Yes | 6/7/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 6/20/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | Single Adult | Baltimore, MD | Yes | 6/13/2023 | EARM | Baltimore, MD | Yes | 10/26/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 10/10/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 10/10/2023 | Served in Person | San Francisco, CA | No | - |
| PARAG | Single Adult | Newark, NJ | Yes | 5/27/2023 | FOAS | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | - |
| GEORG | Single Adult | Philadelphia, PA | Yes | 5/15/2023 | ECCO | Philadelphia, PA | No | | | Yes | 5/15/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served by Certified Mail | Washington, DC | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served in Person | Washington, DC | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person | Salt Lake City, UT | No | - |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served in Person | Washington, DC | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 6/8/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/24/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 | EARM | Seattle, WA | Yes | 11/1/2023 | Served by Regular Mail | Seattle, WA | No | - |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 5/12/2023 | BOOK-IN | Washington, DC | No | | | Yes | 6/27/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/6/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 6/21/2023 | Served in Person | Washington, DC | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/28/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/14/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adult | Philadelphia, PA | Yes | 7/21/2023 | ECCO | Philadelphia, PA | Yes | 10/24/2023 | Served by Regular Mail | Philadelphia, PA | Yes | 7/21/2023 |
| PERU | Single Adult | Washington, DC | Yes | 7/25/2023 | FOAS | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | Single Adult | San Antonio, TX | Yes | 6/8/2023 | FOAS | San Antonio, TX | Yes | 7/7/2023 | Served in Person | San Antonio, TX | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | Single Adult | San Francisco, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 7/24/2023 | Served in Person | Boston, MA | No | - |
| DR | Single Adult | Boston, MA | Yes | 5/18/2023 | FOAS | Boston, MA | Yes | 10/18/2023 | Served in Person | Boston, MA | No | - |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/30/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/30/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/2/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/2/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 8/9/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 9/19/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | Philadelphia, PA | Yes | 6/12/2023 | ECCO | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | Yes | 6/12/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/29/2023 | Served in Person | New York City, NY | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/29/2023 | Served in Person | New York City, NY | No | - |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 6/29/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/9/2023 | Served in Person | Dallas, TX | No | - |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/9/2023 | Served in Person | Dallas, TX | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 7/6/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail | Washington, DC | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 | ECCO | Newark, NJ | Yes | 7/25/2023 | Served in Person | Newark, NJ | Yes | 7/5/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 | OCOA | Newark, NJ | Yes | 7/25/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 | OCOA | Newark, NJ | Yes | 7/25/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | Yes | 12/5/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/18/2023 | FOAS | Boston, MA | Yes | 9/6/2023 | Served in Person | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Newark, NJ | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/28/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/29/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 8/10/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/17/2023 | Served in Person | Boston, MA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 8/1/2023 | OTHER SUBSEQUENT | New York City, NY | No | | | | | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | Buffalo, NY | Yes | 11/6/2023 | Served by Regular Mail | Buffalo, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served in Person | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 8/7/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 | Served in Person | Boston, MA | No | - |
| CHINA | Single Adult | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/21/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/21/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/21/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 8/30/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | No | | | | | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 7/6/2023 | FOAS | New York City, NY | Yes | 12/12/2023 | Served in Person | New York City, NY | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/3/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| ANGOL | Single Adult | Boston, MA | Yes | 5/31/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 6/21/2023 | Served in Person | Boston, MA | No | - |
| UINEA | Single Adult | St. Paul, MN | Yes | 6/29/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served in Person | St. Paul, MN | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | ECCO | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | Yes | 7/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| ANGOL | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 8/31/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| PERU | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | No | | | | | No | - |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHINA | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | . |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 9/14/2023 | Served in Person | New York City, NY | No | . |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 | FOAS | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | . |
| PERU | Single Adult | San Francisco, CA | Yes | 7/14/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/14/2023 | Served in Person | San Francisco, CA | No | . |
| COLOM | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 6/22/2023 | Served in Person | Boston, MA | No | . |
| CONGO | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 2/9/2024 | Served in Person | New York City, NY | No | . |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 | ASYLUM | New York City, NY | No | . | . | . | No | . |
| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | . |
| DR | Single Adult | New York City, NY | Yes | 7/6/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | Yes | 7/6/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/16/2023 | Served in Person | New York City, NY | No | . |
| SENEG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/2/2023 | Served in Person | New York City, NY | No | . |
| UINEA | Single Adult | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | . |
| CHINA | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/12/2023 | Served in Person | Los Angeles, CA | No | . |
| SIERR | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | . |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | . |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | No | . | . | . | No | . |
| ANGOL | Single Adult | Chicago, IL | Yes | 5/18/2023 | FOAS | Chicago, IL | Yes | 11/29/2023 | Served in Person | Chicago, IL | No | . |
| ANGOL | Single Adult | Dallas, TX | Yes | 5/12/2023 | BOOK-IN | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | . |
| PERU | Single Adult | Boston, MA | Yes | 7/24/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served in Person | Boston, MA | No | . |
| PERU | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | . |
| PERU | Single Adult | San Francisco, CA | Yes | 6/28/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/3/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/3/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 7/19/2023 | Served in Person | Newark, NJ | No | . |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | . |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/25/2023 | OTHER SUBSEQUENT | Newark, NJ | No | . | . | . | No | . |
| BOLIV | Single Adult | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | . |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | . |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | . |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | . |
| DR | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | . |
| DR | Single Adult | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | Yes | 11/13/2023 | Served by Regular Mail | Philadelphia, PA | No | . |
| DR | Single Adult | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | Yes | 2/2/2024 |
| DR | Single Adult | Philadelphia, PA | Yes | 6/20/2023 | ECCO | Philadelphia, PA | No | . | . | . | Yes | 6/20/2023 |
| DR | Single Adult | Newark, NJ | Yes | 6/4/2023 | FOAS | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | . |
| DR | Single Adult | New York City, NY | Yes | 7/2/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | . |
| UINEA | Single Adult | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 11/17/2023 | Served by Regular Mail | New York City, NY | No | . |
| UINEA | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | . |
| UINEA | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | . |
| CAMER | Single Adult | Baltimore, MD | Yes | 5/31/2023 | FOAS | Baltimore, MD | No | . | . | . | No | . |
| CHINA | Single Adult | New York City, NY | Yes | 6/16/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/20/2023 | Served in Person | New York City, NY | No | . |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | . | . | . | No | . |
| GHANA | Single Adult | Miami, FL | Yes | 6/20/2023 | ECCO | Miami, FL | Yes | 10/5/2023 | Served in Person | Houston, TX | Yes | 6/20/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | No | . | . | . | No | . |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | . |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 | ECCO | Washington, DC | Yes | 10/25/2023 | Served by Regular Mail | Washington, DC | Yes | 6/16/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 | ECCO | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 6/26/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 11/2/2023 | EOIR | Washington, DC | Yes | 11/2/2023 | Served by Regular Mail | Washington, DC | No | . |
| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/24/2023 | Served by Regular Mail | Houston, TX | No | . |
| PERU | Single Adult | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 7/26/2023 | Served in Person | Chicago, IL | No | . |
| PERU | Single Adult | New Orleans, LA | Yes | 7/24/2023 | EARM | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail | New Orleans, LA | No | . |
| PERU | . | Denver, CO | Yes | 10/25/2023 | EOIR | Denver, CO | Yes | 10/25/2023 | Served by Regular Mail | Denver, CO | No | . |
| PERU | Single Adult | Miami, FL | Yes | 7/7/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | Yes | 7/7/2023 |
| DR | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | No | . | . | . | No | . |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | . |
| BOLIV | Single Adult | San Francisco, CA | Yes | 6/27/2023 | FOAS | San Francisco, CA | Yes | 7/6/2023 | Served in Person | San Francisco, CA | No | . |
| BOLIV | Single Adult | Washington, DC | Yes | 6/20/2023 | OCOA | Washington, DC | Yes | 7/6/2023 | Served in Person | Washington, DC | No | . |
| BRAZI | Single Adult | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 10/25/2023 | Served in Person | Boston, MA | No | . |
| PERU | Single Adult | New Orleans, LA | Yes | 7/6/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | . |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/10/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | . |
| BOLIV | Single Adult | Washington, DC | Yes | 7/27/2023 | FOAS | Washington, DC | Yes | 8/8/2023 | Served by Regular Mail | Washington, DC | No | . |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/12/2023 | Served in Person | Denver, CO | No | . |
| PERU | Single Adult | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | . |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | . |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | . |
| PERU | Single Adult | Salt Lake City, UT | No | . | . | . | No | . | . | . | No | . |
| COLOM | Single Adult | Atlanta, GA | Yes | 5/31/2023 | FOAS | Atlanta, GA | Yes | 8/7/2023 | Served by Regular Mail | Atlanta, GA | No | . |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | . |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | No | . |
| BOLIV | Single Adult | Newark, NJ | Yes | 5/12/2023 | BOOK-IN | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | . |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 | ECCO | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | Yes | 6/27/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOLIV | Single Adult | Miami, FL | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person | Newark, NJ | No | |
| ECUAD | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 10/20/2023 | Served by Regular Mail | Boston, MA | No | |
| BOLIV | Single Adult | Newark, NJ | Yes | 7/17/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/24/2023 | Served in Person | Newark, NJ | No | |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/24/2023 | Served in Person | Philadelphia, PA | No | |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 8/7/2023 | Served in Person | Chicago, IL | No | |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 8/7/2023 | Served in Person | Chicago, IL | No | |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person | Boston, MA | No | |
| ANGOL | Single Adult | Detroit, MI | Yes | 5/19/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | |
| CHINA | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | Yes | 10/23/2023 | Served by Regular Mail | New York City, NY | No | |
| CHINA | Single Adult | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | No | | | | | No | |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/16/2023 | Served by Regular Mail | New York City, NY | No | |
| GHANA | Single Adult | Seattle, WA | Yes | 7/5/2023 | EOIR | Seattle, WA | Yes | 7/5/2023 | Served by Regular Mail | Seattle, WA | No | |
| ECUAD | Single Adult | New York City, NY | Yes | 8/1/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 8/2/2023 | Served in Person | Salt Lake City, UT | No | |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 | FOAS | San Francisco, CA | Yes | 12/12/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 9/13/2023 | Served in Person | Newark, NJ | No | |
| PERU | FMUA | Newark, NJ | Yes | 8/15/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 9/13/2023 | Served in Person | Newark, NJ | No | |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served in Person | Los Angeles, CA | No | |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | |
| CAMER | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 6/27/2023 | Served in Person | Boston, MA | No | |
| DR | Single Adult | Newark, NJ | Yes | 7/6/2023 | ECCO | Newark, NJ | Yes | 7/28/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 | FOAS | Newark, NJ | Yes | 6/5/2023 | Served in Person | Newark, NJ | No | |
| GHANA | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | St. Paul, MN | Yes | 9/19/2023 | Served in Person | St. Paul, MN | No | |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 | Served in Person | New York City, NY | No | |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/21/2023 | FOAS | New Orleans, LA | Yes | 7/28/2023 | Served in Person | New Orleans, LA | No | |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/22/2023 | FOAS | New Orleans, LA | Yes | 8/13/2023 | Served in Person | New Orleans, LA | No | |
| COLOM | Single Adult | Detroit, MI | Yes | 5/23/2023 | FOAS | Detroit, MI | Yes | 6/28/2023 | Served by Regular Mail | Detroit, MI | No | |
| DR | Single Adult | Philadelphia, PA | Yes | 6/27/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | No | | | | | No | |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/12/2023 | BOOK-IN | Philadelphia, PA | No | | | | | No | |
| MAUTA | Single Adult | Denver, CO | Yes | 5/12/2023 | BOOK-IN | Denver, CO | Yes | 5/22/2023 | Served in Person | Denver, CO | No | |
| SENEG | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | No | | | | | No | |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 | BOOK-IN | Atlanta, GA | Yes | 1/29/2024 | Served by Regular Mail | Atlanta, GA | No | |
| SENEG | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| COLOM | Single Adult | Boston, MA | Yes | 5/25/2023 | ECCO | Boston, MA | Yes | 7/7/2023 | Served by Regular Mail | Boston, MA | Yes | 5/25/2023 |
| GEORG | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/31/2023 | Served in Person | Los Angeles, CA | No | |
| INDIA | Single Adult | Detroit, MI | Yes | 6/5/2023 | FOAS | Detroit, MI | No | | | | | No | |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | ECCO | Los Angeles, CA | Yes | 8/16/2023 | Served by Regular Mail | New York City, NY | Yes | 6/29/2023 |
| PAKIS | Single Adult | Boston, MA | Yes | 10/16/2023 | SELF REMOVAL | Boston, MA | No | | | | | No | |
| BANGL | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | |
| BANGL | Single Adult | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | No | | | | | Yes | 7/7/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 6/1/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/16/2023 | FOAS | Philadelphia, PA | No | | | | | No | |
| INDIA | Single Adult | Seattle, WA | Yes | 6/26/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | |
| INDIA | Single Adult | Phoenix, AZ | Yes | 6/16/2023 | ASYLUM | San Francisco, CA | Yes | 8/7/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | | | | | No | |
| INDIA | Single Adult | Chicago, IL | Yes | 6/27/2023 | ECCO | Chicago, IL | Yes | 7/24/2023 | Served in Person | Chicago, IL | Yes | 6/27/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 7/12/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 7/24/2023 | Served in Person | Chicago, IL | No | |
| PERU | Single Adult | San Francisco, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 9/15/2023 | Served in Person | Chicago, IL | No | |
| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| PERU | Single Adult | Newark, NJ | Yes | 7/13/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | |
| ECUAD | Single Adult | New York City, NY | Yes | 7/20/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/5/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/7/2023 | Served in Person | Newark, NJ | No | |
| INDIA | Single Adult | Atlanta, GA | Yes | 7/11/2023 | EARM | Atlanta, GA | No | | | | | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 | Served in Person | San Francisco, CA | No | |
| INDIA | | New York City, NY | Yes | 5/29/2023 | EOIR | New York City, NY | Yes | 5/29/2023 | Served in Person | New York City, NY | No | |
| INDIA | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served in Person | Chicago, IL | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/13/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/17/2023 | FOAS | Atlanta, GA | Yes | 11/6/2023 | Served by Regular Mail | Atlanta, GA | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAUTA | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 5/15/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| INDIA | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 9/20/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/12/2023 | ASYLUM | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| MAUTA | Single Adult | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 8/1/2023 | Served in Person | New Orleans, LA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/14/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/15/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/7/2023 | ECCO | New York City, NY | Yes | 11/17/2023 | Served by Regular Mail | New York City, NY | Yes | 6/7/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 | Served in Person | San Francisco, CA | No | - |
| MAUTA | Single Adult | New Orleans, LA | Yes | 6/7/2023 | FOAS | New Orleans, LA | Yes | 8/29/2023 | Served in Person | New Orleans, LA | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/17/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adult | Boston, MA | Yes | 10/14/2023 | EOIR | Boston, MA | Yes | 10/14/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/10/2023 | ASYLUM | New York City, NY | No | | | | | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 9/11/2023 | ASYLUM | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 | EARM | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/25/2023 | FOAS | New York City, NY | Yes | 8/4/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/27/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/28/2023 | Served in Person | San Francisco, CA | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/17/2023 | Served in Person | Denver, CO | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/18/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 5/19/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 6/15/2023 | ECCO | Chicago, IL | No | | | | | Yes | 6/15/2023 |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/5/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/16/2023 | Served in Person | Denver, CO | No | - |
| MAUTA | Single Adult | St. Paul, MN | Yes | 8/2/2023 | FOAS | St. Paul, MN | Yes | 8/22/2023 | Served in Person | St. Paul, MN | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/16/2023 | ASYLUM | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/14/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | | | | | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/17/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 10/17/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 9/29/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | ASYLUM | San Francisco, CA | Yes | 12/14/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/26/2023 | ECCO | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | Yes | 5/26/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 10/11/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/31/2023 | ASYLUM | San Francisco, CA | Yes | 12/15/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/30/2023 | FOAS | Buffalo, NY | Yes | 8/30/2023 | Served in Person | Buffalo, NY | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/30/2023 | FOAS | New York City, NY | Yes | 12/22/2023 | Served by Regular Mail | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 5/18/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/29/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | No | | | | | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/22/2023 | FOAS | Los Angeles, CA | Yes | 6/30/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | | | | | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | | | | | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | | | | | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 8/18/2023 | FOAS | New York City, NY | Yes | 12/21/2023 | Served by Regular Mail | New York City, NY | No | - |
| VIETN | Single Adult | Denver, CO | Yes | 5/24/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/25/2023 | Served in Person | Denver, CO | No | - |
| PERU | Single Adult | St. Paul, MN | Yes | 7/7/2023 | ECCO | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail | St. Paul, MN | Yes | 7/7/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/30/2023 | ECCO | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | Yes | 5/30/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/12/2023 | ECCO | San Francisco, CA | Yes | 6/27/2023 | Served in Person | New York City, NY | Yes | 5/31/2023 |
| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/1/2023 | FOAS | Philadelphia, PA | Yes | 11/13/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/22/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| ECUAD | Single Adult | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | Yes | 5/15/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 7/12/2023 | Served by Regular Mail | Detroit, MI | No | - |
| PERU | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/7/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/12/2023 | Served in Person | Miami, FL | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/15/2023 | FOAS | Boston, MA | Yes | 8/18/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/14/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 5/23/2023 | ECCO | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | Yes | 5/23/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/26/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | San Francisco, CA | Yes | 6/7/2023 | ECCO | San Francisco, CA | Yes | 11/15/2023 | Served by Regular Mail | San Francisco, CA | Yes | 6/7/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 5/22/2023 | ECCO | Miami, FL | Yes | 10/11/2023 | Served by Regular Mail | Miami, FL | Yes | 5/22/2023 |
| ECUAD | Single Adult | St. Paul, MN | Yes | 6/7/2023 | ECCO | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail | St. Paul, MN | Yes | 6/7/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 5/30/2023 | ECCO | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail | Boston, MA | Yes | 5/30/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/30/2023 | EARM | Chicago, IL | Yes | 8/11/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 10/25/2023 | OCOA | San Francisco, CA | Yes | 11/22/2023 | Served in Person | San Francisco, CA | No | - |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/29/2023 | ASYLUM | San Francisco, CA | Yes | 7/24/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/24/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/9/2023 | FOAS | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| VIETN | Single Adult | Detroit, MI | Yes | 7/24/2023 | ASYLUM | Detroit, MI | No | - | | | No | - |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 | FOAS | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | Yes | 7/12/2023 | Served by Regular Mail | Detroit, MI | No | - |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/10/2023 | ECCO | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | Boston, MA | Yes | 7/10/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 6/27/2023 | ECCO | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail | Boston, MA | Yes | 6/27/2023 |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 6/16/2023 | ECCO | Philadelphia, PA | Yes | 10/25/2023 | Served by Regular Mail | Philadelphia, PA | Yes | 6/16/2023 |
| COLOM | Single Adult | Phoenix, AZ | Yes | 6/12/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/24/2023 | ECCO | St. Paul, MN | Yes | 8/31/2023 | Served in Person | St. Paul, MN | Yes | 7/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/28/2023 | ECCO | Atlanta, GA | Yes | 8/18/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 | FOAS | Atlanta, GA | Yes | 8/18/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | ECCO | Miami, FL | Yes | 10/13/2023 | Served in Person | Miami, FL | Yes | 6/26/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 | FOAS | New Orleans, LA | Yes | 6/28/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | | Denver, CO | Yes | 6/19/2023 | FOAS | Denver, CO | Yes | 8/16/2023 | Served in Person | Denver, CO | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 5/31/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | Yes | 5/31/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/31/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person | New York City, NY | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 6/2/2023 | ECCO | New York City, NY | No | | | | Yes | 6/2/2023 |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 10/31/2023 | EOIR | Newark, NJ | Yes | 10/31/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | Yes | 10/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Denver, CO | Yes | 6/30/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | Yes | 6/30/2023 |
| DR | Single Adult | Boston, MA | Yes | 6/14/2023 | FOAS | Boston, MA | Yes | 6/26/2023 | Served by Regular Mail | Boston, MA | No | - |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/12/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/6/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/8/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | Yes | 1/24/2024 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 | FOAS | Los Angeles, CA | Yes | 1/24/2024 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served in Person | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served in Person | Atlanta, GA | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | Yes | 6/8/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Newark, NJ | Yes | 7/25/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |

| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Newark, NJ | Yes | 7/26/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Newark, NJ | Yes | 7/26/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 | FOAS | Newark, NJ | Yes | 7/26/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/28/2023 | FOAS | Los Angeles, CA | Yes | 11/7/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/28/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/28/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 | EARM | Los Angeles, CA | Yes | 7/31/2023 | Served in Person | Los Angeles, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/17/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | Yes | 3/18/2024 |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | Yes | 11/6/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served in Person | Chicago, IL | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 8/18/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Dallas, TX | Yes | 7/24/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/12/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/13/2023 | Served in Person | Los Angeles, CA | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person | New York City, NY | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 | Served in Person | St. Paul, MN | No | - |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 | Served in Person | St. Paul, MN | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | Boston, MA | Yes | 8/9/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | - |
| DR | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/20/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/29/2023 | ASYLUM | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | San Antonio, TX | Yes | 8/1/2023 | FOAS | San Antonio, TX | Yes | 8/7/2023 | Served in Person | San Antonio, TX | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | Yes | 6/16/2023 |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | Yes | 11/8/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/8/2023 | ECCO | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | Yes | 6/8/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 6/29/2023 | Served in Person | Boston, MA | No | - |
| MAUTA | Single Adult | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 10/16/2023 | Served in Person | New Orleans, LA | No | - |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| UINEA | Single Adult | Philadelphia, PA | Yes | 5/14/2023 | FOAS | Philadelphia, PA | No | - | | | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 | FOAS | San Antonio, TX | Yes | 11/6/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/20/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/21/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/1/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 | FOAS | Washington, DC | Yes | 11/3/2023 | Served by Regular Mail | Washington, DC | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/19/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person | Boston, MA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | - | | | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/31/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/8/2023 | Served in Person | Boston, MA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | OTHER SUBSEQUENT | Washington, DC | Yes | 6/14/2023 | Served in Person | Washington, DC | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | - | | | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | - | | | No | - |
| INDIA | Single Adult | New Orleans, LA | Yes | 7/27/2023 | OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/1/2023 | Served in Person | New Orleans, LA | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/14/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | - |
| DR | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| INDIA | Single Adult | Boston, MA | Yes | 8/1/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/24/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | | | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 | FOAS | Los Angeles, CA | Yes | 6/12/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 10/25/2023 | Served in Person | Denver, CO | No | - |
| GHANA | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | No | - | | | Yes | 7/5/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/25/2023 | Served in Person | Los Angeles, CA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/25/2023 | Served in Person | Los Angeles, CA | No | |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/24/2023 | Served in Person | Los Angeles, CA | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/9/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | Detroit, MI | Yes | 5/25/2023 | FOAS | Detroit, MI | No | | | | | | |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 | FOAS | Boston, MA | Yes | 9/12/2023 | Served by Regular Mail | Boston, MA | No | |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | Boston, MA | Yes | 8/7/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | |
| COLOM | FMUA | Boston, MA | Yes | 8/7/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/14/2023 | Served by Regular Mail | Boston, MA | No | |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/14/2023 | Served by Regular Mail | Boston, MA | No | |
| DR | Single Adult | Boston, MA | Yes | 5/26/2023 | FOAS | Boston, MA | Yes | 10/17/2023 | Served in Person | Boston, MA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 | FOAS | Boston, MA | Yes | 10/17/2023 | Served by Regular Mail | Boston, MA | No | |
| INDIA | Single Adult | Newark, NJ | Yes | 5/24/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 5/25/2023 | Served in Person | Newark, NJ | No | |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/7/2023 | EARM | Salt Lake City, UT | Yes | 10/31/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | | | |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | |
| GHANA | Single Adult | Newark, NJ | Yes | 5/30/2023 | FOAS | Newark, NJ | Yes | 6/20/2023 | Served in Person | Newark, NJ | No | |
| GHANA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | | | | | | |
| GEORG | Single Adult | Philadelphia, PA | Yes | 6/7/2023 | ASYLUM | Philadelphia, PA | Yes | 10/26/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 | EARM | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 | Served in Person | St. Paul, MN | No | |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 | Served in Person | St. Paul, MN | No | |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | |
| BOLIV | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 7/5/2023 | Served in Person | New York City, NY | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/10/2023 | Served in Person | San Francisco, CA | No | |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| BOLIV | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/10/2023 | Served in Person | Washington, DC | No | |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| INDIA | Single Adult | Houston, TX | Yes | 6/26/2023 | ASYLUM | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | |
| ECUAD | Single Adult | Baltimore, MD | Yes | 5/27/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | |
| DR | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | |
| SENEG | Single Adult | Baltimore, MD | Yes | 6/9/2023 | ECCO | Baltimore, MD | Yes | 9/25/2023 | Served in Person | Baltimore, MD | Yes | 6/9/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 8/30/2023 | Served in Person | New York City, NY | No | |
| INDIA | Single Adult | Houston, TX | Yes | 7/11/2023 | ECCO | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | Yes | 7/11/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/18/2023 | FOAS | Chicago, IL | Yes | 8/8/2023 | Served in Person | Chicago, IL | No | |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | | | |
| GHANA | Single Adult | San Francisco, CA | Yes | 6/22/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/26/2023 | Served by Regular Mail | San Francisco, CA | No | |
| GHANA | Single Adult | Detroit, MI | Yes | 7/10/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | |
| PERU | Single Adult | Seattle, WA | Yes | 7/12/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 8/2/2023 | Served in Person | Seattle, WA | No | |
| PARAG | Single Adult | Newark, NJ | Yes | 7/10/2023 | ECCO | Newark, NJ | Yes | 10/19/2023 | Served in Person | Newark, NJ | Yes | 7/10/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 11/7/2023 | Served by Regular Mail | Washington, DC | No | |
| GHANA | Single Adult | Phoenix, AZ | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 10/24/2023 | Served by Regular Mail | Washington, DC | No | |
| GHANA | Single Adult | Philadelphia, PA | Yes | 7/5/2023 | EARM | Philadelphia, PA | Yes | 7/27/2023 | Served in Person | Philadelphia, PA | No | |
| GHANA | Single Adult | Houston, TX | Yes | 6/7/2023 | ECCO | Houston, TX | No | | | | | Yes | 6/7/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 7/27/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | | | | | | |
| DR | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | |
| DR | Single Adult | New York City, NY | Yes | 7/26/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | |
| JAMAI | Single Adult | Newark, NJ | Yes | 7/27/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | |
| MAUTA | Single Adult | Denver, CO | Yes | 5/18/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | |
| PARAG | Single Adult | Newark, NJ | Yes | 7/17/2023 | ECCO | Newark, NJ | Yes | 7/25/2023 | Served in Person | Newark, NJ | Yes | 7/17/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | No | | | | | No | |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person | New York City, NY | No | |
| PARAG | Single Adult | Philadelphia, PA | Yes | 5/19/2023 | FOAS | Philadelphia, PA | Yes | 11/21/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| PARAG | Single Adult | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 6/30/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 10/25/2023 | Served in Person | Denver, CO | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/2/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/2/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PARAG | Single Adult | Baltimore, MD | Yes | 10/13/2023 | OTHER SUBSEQUENT | Baltimore, MD | No | | | | | | |
| PARAG | Single Adult | New York City, NY | Yes | 5/14/2023 | FOAS | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | No | |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/14/2023 | ECCO | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | Yes | 6/14/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| MAUTA | Single Adult | Buffalo, NY | Yes | 7/11/2023 | FOAS | Buffalo, NY | Yes | 10/4/2023 | Served in Person | Buffalo, NY | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 10/26/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 11/1/2023 | Served by Regular Mail | Detroit, MI | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/24/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/15/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 | FOAS | Detroit, MI | Yes | 7/3/2023 | Served by Regular Mail | Detroit, MI | No | |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 | FOAS | Detroit, MI | No | | | | No | |
| PARAG | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| GEORG | Single Adult | New York City, NY | Yes | 5/26/2023 | ASYLUM | New York City, NY | No | | | | No | |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | |
| GEORG | Single Adult | New York City, NY | Yes | 6/5/2023 | ASYLUM | New York City, NY | No | | | | No | |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 | ASYLUM | New York City, NY | No | | | | No | |
| GEORG | Single Adult | New York City, NY | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 12/2/2023 | Served by Regular Mail | Boston, MA | No | |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail | St. Paul, MN | No | |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail | St. Paul, MN | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | Newark, NJ | No | | | | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 | FOAS | Newark, NJ | No | | | | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | |
| COLOM | FMUA | Newark, NJ | Yes | 10/26/2023 | EOIR | Newark, NJ | Yes | 10/26/2023 | Served by Regular Mail | Newark, NJ | No | |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | ECCO | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/14/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | OCOA | Los Angeles, CA | Yes | 7/3/2023 | Served in Person | Los Angeles, CA | No | |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | ECCO | Los Angeles, CA | Yes | 7/3/2023 | Served in Person | Los Angeles, CA | Yes | 6/20/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | OCOA | Los Angeles, CA | Yes | 7/3/2023 | Served in Person | Los Angeles, CA | No | |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | OCOA | Los Angeles, CA | Yes | 7/3/2023 | Served in Person | Los Angeles, CA | No | |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 7/26/2023 | EOIR | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | | San Francisco, CA | Yes | 7/3/2023 | EOIR | San Francisco, CA | Yes | 7/3/2023 | Served by Regular Mail | San Francisco, CA | No | |
| COLOM | | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 8/3/2023 | Served in Person | Boston, MA | No | |
| BRAZI | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 6/3/2023 | FOAS | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail | Boston, MA | No | |
| BISSA | Single Adult | New York City, NY | Yes | 5/26/2023 | ECCO | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | Yes | 5/26/2023 |
| MOLDO | Single Adult | Chicago, IL | Yes | 7/20/2023 | FOAS | Chicago, IL | Yes | 8/4/2023 | Served in Person | Chicago, IL | No | |
| GHANA | Single Adult | Washington, DC | Yes | 5/23/2023 | FOAS | Washington, DC | Yes | 11/2/2023 | Served by Regular Mail | Washington, DC | No | |
| COLOM | Single Adult | Boston, MA | Yes | 6/20/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served in Person | Boston, MA | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/7/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | No | |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | EARM | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 | Served in Person | Newark, NJ | No | |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 | Served in Person | Newark, NJ | No | |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 | Served in Person | Newark, NJ | No | |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 | Served in Person | Newark, NJ | No | |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 | EARM | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 9/15/2023 | Served in Person | Philadelphia, PA | No | |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 9/15/2023 | Served in Person | Philadelphia, PA | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/21/2023 | ASYLUM | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/21/2023 | ASYLUM | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 8/31/2023 | Served in Person | San Francisco, CA | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | No | |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | No | |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 | ECCO | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | Yes | 6/27/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| PERU | | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | |
| PERU | | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 | FOAS | San Francisco, CA | Yes | 6/6/2023 | Served in Person | San Francisco, CA | No | |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 | Served by Regular Mail | San Francisco, CA | No | |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person | New York City, NY | No | |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person | New York City, NY | No | |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person | New York City, NY | No | |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person | New York City, NY | No | |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 | FOAS | New York City, NY | Yes | 7/18/2023 | Served in Person | New York City, NY | No | |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person | Boston, MA | No | |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person | Boston, MA | No | |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person | Boston, MA | No | |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served in Person | Boston, MA | No | |
| BOLIV | FMUA | Washington, DC | Yes | 7/5/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | Yes | 7/5/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 12/29/2023 | Served by Regular Mail | Washington, DC | No | |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 8/3/2023 | Served by Regular Mail | Washington, DC | No | |
| BOLIV | | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 8/3/2023 | Served by Regular Mail | Washington, DC | No | |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 | FOAS | Washington, DC | Yes | 8/3/2023 | Served by Regular Mail | Washington, DC | No | |
| BRAZI | | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/15/2023 | Served by Regular Mail | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail | Boston, MA | No | |
| NEPAL | Single Adult | New York City, NY | Yes | 6/16/2023 | ASYLUM | New York City, NY | No | | | | No | |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/30/2023 | FOAS | New Orleans, LA | Yes | 7/14/2023 | Served in Person | New Orleans, LA | No | |
| SENEG | Single Adult | Newark, NJ | Yes | 6/1/2023 | FOAS | Newark, NJ | Yes | 7/12/2023 | Served by Regular Mail | Newark, NJ | No | |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 9/8/2023 | Served in Person | New Orleans, LA | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 | OTHER SUBSEQUENT | New York City, NY | No | | | | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | Chicago, IL | No | | | | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | Chicago, IL | No | | | | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | Chicago, IL | No | | | | No | |
| INDIA | Single Adult | Seattle, WA | Yes | 6/27/2023 | FOAS | Seattle, WA | Yes | 8/2/2023 | Served by Regular Mail | Seattle, WA | No | |
| GEORG | Single Adult | Newark, NJ | Yes | 6/26/2023 | ASYLUM | New York City, NY | No | | | | No | |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| DR | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | |
| ECUAD | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/14/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/15/2023 | Served in Person | Newark, NJ | No | |
| ECUAD | Single Adult | Newark, NJ | Yes | 5/12/2023 | BOOK-IN | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/12/2023 | BOOK-IN | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/18/2023 | Served in Person | New Orleans, LA | No | |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/7/2023 | EARM | New Orleans, LA | Yes | 10/25/2023 | Served by Regular Mail | New Orleans, LA | No | |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 | FOAS | New Orleans, LA | Yes | 7/10/2023 | Served in Person | New Orleans, LA | No | |
| NEPAL | Single Adult | San Antonio, TX | Yes | 6/1/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | |
| NEPAL | Single Adult | Washington, DC | Yes | 5/12/2023 | BOOK-IN | Washington, DC | No | | | | No | |
| NEPAL | Single Adult | Baltimore, MD | Yes | 5/30/2023 | ECCO | Baltimore, MD | Yes | 9/12/2023 | Served in Person | Baltimore, MD | Yes | 5/30/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 6/26/2023 | Served in Person | New York City, NY | No | |
| NEPAL | Single Adult | San Diego, CA | Yes | 5/12/2023 | BOOK-IN | San Diego, CA | Yes | 8/22/2023 | Served by Regular Mail | San Diego, CA | No | |
| NEPAL | Single Adult | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | No | | | | No | |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | No | | | | Yes | 5/15/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | No | | | | No | |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| SENEG | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New Orleans, LA | Yes | 6/15/2023 | Served by Regular Mail | New Orleans, LA | No | |
| NEPAL | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | | | | No | |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/26/2023 | FOAS | Philadelphia, PA | No | | | | No | |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/30/2023 | FOAS | Philadelphia, PA | Yes | 11/22/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | Yes | 8/23/2023 | Served by Regular Mail | Detroit, MI | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | No | | | | No | |

| MAUTA | Single Adult | Detroit, MI | Yes | 6/22/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | |
| MAUTA | Single Adult | Denver, CO | Yes | 6/1/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/2/2023 | Served in Person | Denver, CO | No | |
| PERU | FMUA | Boston, MA | Yes | 5/16/2023 | ECCO | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | Yes | 5/16/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/3/2023 | OCOA | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | |
| NEPAL | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | |
| CHINA | | Los Angeles, CA | Yes | 6/6/2023 | FOAS | Los Angeles, CA | No | | | | | No | |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 | Served in Person | Newark, NJ | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/1/2023 | Served in Person | San Francisco, CA | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/21/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/21/2023 | Served in Person | San Francisco, CA | No | |
| SENEG | Single Adult | New York City, NY | Yes | 5/19/2023 | FOAS | New York City, NY | No | | | | | No | |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | No | | | | | No | |
| PARAG | Single Adult | New York City, NY | Yes | 10/17/2023 | SELF REMOVAL | New York City, NY | No | | | | | No | |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 7/18/2023 | Served in Person | Boston, MA | No | |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served in Person | Boston, MA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 7/12/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 11/8/2023 | Served by Regular Mail | Boston, MA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 | FOAS | Boston, MA | Yes | 6/23/2023 | Served in Person | Boston, MA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 5/23/2023 | EARM | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail | Boston, MA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 8/9/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | |
| BRAZI | Single Adult | Boston, MA | Yes | 5/16/2023 | FOAS | Boston, MA | Yes | 11/14/2023 | Served in Person | Boston, MA | No | |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/12/2023 | FOAS | Los Angeles, CA | Yes | 6/23/2023 | Served in Person | Los Angeles, CA | No | |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 | FOAS | New York City, NY | No | | | | | No | |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 8/17/2023 | Served in Person | Los Angeles, CA | No | |
| CHINA | Single Adult | New York City, NY | Yes | 7/19/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 8/15/2023 | Served in Person | Los Angeles, CA | No | |
| CHINA | Single Adult | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person | New York City, NY | No | |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | ASYLUM | Los Angeles, CA | No | | | | | No | |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 | Served in Person | Los Angeles, CA | No | |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | ASYLUM | Los Angeles, CA | No | | | | | No | |
| MAUTA | Single Adult | New York City, NY | Yes | 5/18/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 5/18/2023 | Served in Person | Denver, CO | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/26/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | |
| MAUTA | Single Adult | Chicago, IL | Yes | 5/21/2023 | FOAS | Chicago, IL | Yes | 10/19/2023 | Served by Certified Mail | Chicago, IL | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/12/2023 | BOOK-IN | Detroit, MI | No | | | | | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 | FOAS | Detroit, MI | No | | | | | No | |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/22/2023 | ECCO | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | Yes | 5/22/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/31/2023 | ECCO | Chicago, IL | Yes | 10/12/2023 | Served in Person | Chicago, IL | Yes | 5/31/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | Salt Lake City, UT | Yes | 6/12/2023 | FOAS | Salt Lake City, UT | No | | | | | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/17/2023 | ASYLUM | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | St. Paul, MN | Yes | 6/6/2023 | FOAS | Chicago, IL | No | | | | | No | |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | Chicago, IL | Yes | 5/16/2023 | FOAS | Chicago, IL | Yes | 6/14/2023 | Served in Person | Chicago, IL | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/27/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | New York City, NY | Yes | 6/26/2023 | FOAS | New York City, NY | Yes | 7/19/2023 | Served in Person | New York City, NY | No | |
| SENEG | Single Adult | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/1/2023 | Served in Person | New York City, NY | No | |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/18/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/21/2023 | Served in Person | New York City, NY | No | |
| SENEG | Single Adult | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | |
| SENEG | Single Adult | St. Paul, MN | Yes | 6/6/2023 | FOAS | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail | St. Paul, MN | No | |
| SENEG | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | |
| SENEG | Single Adult | New York City, NY | Yes | 5/12/2023 | BOOK-IN | New York City, NY | Yes | 10/12/2023 | Served in Person | New York City, NY | No | |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/28/2023 | Served in Person | Detroit, MI | No | |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 | FOAS | Detroit, MI | Yes | 7/28/2023 | Served in Person | Detroit, MI | No | |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 | Served in Person | Newark, NJ | No | |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 | Served in Person | Newark, NJ | No | |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 | Served in Person | Newark, NJ | No | |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 | Served in Person | Newark, NJ | No | |
| COLOM | Single Adult | Miami, FL | Yes | 6/21/2023 | FOAS | Miami, FL | Yes | 12/11/2023 | Served by Regular Mail | Miami, FL | Yes | 6/22/2023 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/22/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/22/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 | FOAS | Boston, MA | Yes | 7/27/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Phoenix, AZ | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 11/14/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/10/2023 | Served in Person | St. Paul, MN | No | - |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/10/2023 | Served in Person | St. Paul, MN | No | - |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/10/2023 | Served in Person | St. Paul, MN | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 2/27/2024 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 2/26/2024 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/21/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/18/2023 | Served in Person | Philadelphia, PA | No | - |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/18/2023 | Served in Person | Philadelphia, PA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 11/8/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 | FOAS | Boston, MA | Yes | 8/2/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 | FOAS | Chicago, IL | Yes | 8/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Certified Mail | New York City, NY | No | - |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 | FOAS | New York City, NY | Yes | 6/21/2023 | Served by Certified Mail | New York City, NY | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/14/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 8/11/2023 | Served in Person | Phoenix, AZ | No | - |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/15/2023 | Served by Regular Mail | Washington, DC | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/10/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 6/8/2023 | ASYLUM | New York City, NY | No | - | - | - | No | - |
| DR | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | - |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | Yes | 3/29/2024 | Served by Regular Mail | New York City, NY | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | Yes | 4/2/2024 | Served by Regular Mail | New York City, NY | No | - |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | Yes | 3/29/2024 | Served by Regular Mail | New York City, NY | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served in Person | New York City, NY | No | - |
| CAMER | Single Adult | Denver, CO | Yes | 5/16/2023 | FOAS | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| CHINA | Single Adult | New York City, NY | Yes | 6/21/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/27/2023 | Served in Person | New York City, NY | No | - |
| DR | Single Adult | Boston, MA | Yes | 7/25/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/27/2023 | Served in Person | Newark, NJ | No | - |
| DR | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | FOAS | Philadelphia, PA | Yes | 3/7/2024 | Served by Regular Mail | Philadelphia, PA | No | - |
| DR | Single Adult | Boston, MA | Yes | 8/15/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | EARM | Salt Lake City, UT | Yes | 8/1/2023 | Served in Person | Salt Lake City, UT | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/9/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 11/27/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 12/5/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 5/28/2023 | FOAS | New York City, NY | Yes | 10/17/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/16/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/18/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 | FOAS | Los Angeles, CA | Yes | 9/1/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/27/2023 | ECCO | Los Angeles, CA | Yes | 7/11/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/27/2023 |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/13/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/4/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/29/2023 | Served in Person | Chicago, IL | No | - |
| DR | Single Adult | Boston, MA | Yes | 6/8/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person | Boston, MA | No | - |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/4/2023 | EARM | Los Angeles, CA | Yes | 9/22/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | OTHER SUBSEQUENT | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | OTHER SUBSEQUENT | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 | OTHER SUBSEQUENT | Baltimore, MD | Yes | 6/2/2023 | Served in Person | Baltimore, MD | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 6/28/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 6/7/2023 | Served in Person | Miami, FL | No | - |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 6/7/2023 | Served in Person | Miami, FL | No | - |
| CAMER | | Baltimore, MD | Yes | 5/19/2023 | FOAS | Baltimore, MD | Yes | 6/25/2023 | Served in Person | Baltimore, MD | No | - |
| CAMER | - | St. Paul, MN | Yes | 5/22/2023 | FOAS | St. Paul, MN | Yes | 7/31/2023 | Served in Person | St. Paul, MN | No | - |
| SENEG | | New York City, NY | Yes | 6/2/2023 | ECCO | New York City, NY | No | - | - | - | | Yes | 6/2/2023 |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| CAMER | Single Adult | Los Angeles, CA | Yes | 6/6/2023 | EARM | Los Angeles, CA | Yes | 7/13/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/12/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/31/2023 | Served in Person | Los Angeles, CA | No | - |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/27/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/30/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/28/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | Yes | 6/28/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/29/2023 | ASYLUM | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | - |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 5/22/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/6/2023 | ECCO | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 | FOAS | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PARAG | Single Adult | New York City, NY | Yes | 7/14/2023 | FOAS | New York City, NY | Yes | 7/31/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 | FOAS | New York City, NY | Yes | 6/22/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/13/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/14/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 10/19/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | SELF REMOVAL | Boston, MA | No | - | - | - | | No | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | SELF REMOVAL | Boston, MA | No | - | - | - | | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | SELF REMOVAL | Boston, MA | No | - | - | - | No | - |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 | SELF REMOVAL | Boston, MA | No | - | - | - | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 6/26/2023 | FOAS | Boston, MA | Yes | 7/31/2023 | Served in Person | Boston, MA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | FOAS | Los Angeles, CA | Yes | 8/7/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 | EOIR | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 | Served in Person | Atlanta, GA | No | - |
| DR | FMUA | Boston, MA | Yes | 5/31/2023 | ECCO | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail | Boston, MA | Yes | 5/31/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/7/2023 | ECCO | Atlanta, GA | Yes | 11/20/2023 | Served by Regular Mail | Dallas, TX | Yes | 6/7/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | Yes | 6/7/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| MEXIC | Single Adult | Detroit, MI | Yes | 9/29/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 10/24/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MEXIC | - | Detroit, MI | Yes | 11/6/2023 | EOIR | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | Yes | 11/21/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 | FOAS | Philadelphia, PA | Yes | 11/21/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 5/24/2023 | ECCO | New Orleans, LA | Yes | 7/25/2023 | Served in Person | New Orleans, LA | Yes | 5/24/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/25/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/25/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 5/23/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | Yes | 5/23/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/12/2023 | Served by Regular Mail | Boston, MA | No | - |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 | EARM | Boston, MA | Yes | 10/12/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/13/2023 | ECCO | New York City, NY | Yes | 10/31/2023 | Served in Person | New York City, NY | Yes | 6/13/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/26/2023 | EARM | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 8/4/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 10/26/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/1/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/6/2023 | FOAS | San Francisco, CA | Yes | 11/6/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| PERU | Single Adult | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 6/13/2023 | ECCO | Salt Lake City, UT | Yes | 10/25/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 6/13/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 7/7/2023 | Served in Person | Boston, MA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/12/2023 | FOAS | Atlanta, GA | Yes | 10/2/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | Single Adult | Chicago, IL | Yes | 5/26/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | Yes | 5/26/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/2/2023 | FOAS | Los Angeles, CA | Yes | 9/15/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/27/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Buffalo, NY | Yes | 7/31/2023 | FOAS | Buffalo, NY | Yes | 8/10/2023 | Served by Regular Mail | Buffalo, NY | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/27/2023 | EOIR | Chicago, IL | Yes | 7/27/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/21/2023 | ECCO | San Francisco, CA | Yes | 8/8/2023 | Served by Regular Mail | San Francisco, CA | Yes | 7/21/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/27/2023 | EOIR | Chicago, IL | Yes | 7/27/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 6/25/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/1/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAZI | Single Adult | Boston, MA | Yes | 7/3/2023 | ECCO | Boston, MA | Yes | 9/19/2023 | Served by Regular Mail | Boston, MA | Yes | 7/3/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 | FOAS | Chicago, IL | No | | | | No | |
| BRAZI | Single Adult | Newark, NJ | Yes | 6/12/2023 | ECCO | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | Yes | 6/12/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/26/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 10/3/2023 | Served by Regular Mail | Atlanta, GA | No | |
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | | | | No | |
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 | FOAS | Detroit, MI | No | | | | No | |
| ECUAD | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | Newark, NJ | No | | | | No | |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| PERU | Single Adult | San Francisco, CA | Yes | 7/27/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | |
| PERU | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | |
| PERU | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Boston, MA | Yes | 9/18/2023 | Served by Regular Mail | Boston, MA | No | |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/17/2023 | ECCO | Salt Lake City, UT | No | | | | Yes | 7/17/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| PERU | Single Adult | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| COSTA | Single Adult | Newark, NJ | Yes | 5/17/2023 | ECCO | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | Yes | 5/17/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 | ASYLUM | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | |
| INDIA | Single Adult | Chicago, IL | Yes | 6/16/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| INDIA | Single Adult | Buffalo, NY | Yes | 6/5/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/7/2023 | Served in Person | New York City, NY | No | |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/25/2023 | FOAS | Chicago, IL | No | | | | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | |
| COLOM | Single Adult | Denver, CO | Yes | 6/13/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/14/2023 | Served in Person | Denver, CO | No | |
| DR | Single Adult | Newark, NJ | Yes | 5/19/2023 | ECCO | Newark, NJ | Yes | 5/25/2023 | Served in Person | Newark, NJ | Yes | 5/19/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 8/8/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | |
| ECUAD | Single Adult | New York City, NY | Yes | 7/6/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | No | |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 10/2/2023 | Served in Person | Buffalo, NY | No | |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | | | | No | |
| ECUAD | Single Adult | Boston, MA | Yes | 5/23/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | |
| ECUAD | Single Adult | St. Paul, MN | Yes | 7/26/2023 | OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/3/2023 | Served by Regular Mail | St. Paul, MN | No | |
| PAKIS | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/25/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 8/8/2023 | Served in Person | New Orleans, LA | No | |
| PERU | Single Adult | Boston, MA | Yes | 5/25/2023 | EARM | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | |
| PERU | Single Adult | Boston, MA | Yes | 8/9/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/27/2023 | Served in Person | Phoenix, AZ | No | |
| MEXIC | FMUA | Boston, MA | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/27/2023 | Served in Person | Phoenix, AZ | No | |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 | FOAS | Phoenix, AZ | Yes | 7/27/2023 | Served in Person | Phoenix, AZ | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 | FOAS | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 9/15/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 10/18/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 | FOAS | Seattle, WA | Yes | 7/13/2023 | Served in Person | Seattle, WA | No | |
| GUATE | FMUA | New Orleans, LA | Yes | 5/16/2023 | ECCO | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | Yes | 5/16/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | |
| COLOM | FMUA | Denver, CO | Yes | 5/11/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | Yes | 5/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | No | |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | No | |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | |
| MEXIC | FMUA | Miami, FL | Yes | 6/6/2023 | ECCO | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | Yes | 6/6/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | No | |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | Yes | 7/10/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | No | |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 | FOAS | San Francisco, CA | Yes | 9/25/2023 | Served in Person | San Francisco, CA | No | |
| MEXIC | FMUA | Detroit, MI | Yes | 7/5/2023 | ECCO | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 7/5/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/22/2023 | EARM | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail | Atlanta, GA | No | |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served by Certified Mail | El Paso, TX | No | |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served by Certified Mail | El Paso, TX | No | |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served by Certified Mail | El Paso, TX | No | |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail | Seattle, WA | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 | FOAS | Seattle, WA | Yes | 11/28/2023 | Served by Regular Mail | Seattle, WA | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 5/23/2023 | ECCO | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | Dallas, TX | Yes | 5/23/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/10/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | Yes | 7/10/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 5/23/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | Yes | 5/23/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/7/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/30/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/30/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/29/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 8/8/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 8/9/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 | EARM | New Orleans, LA | Yes | 8/8/2023 | Served in Person | New Orleans, LA | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person | Newark, NJ | Yes | 8/2/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 8/10/2023 | Served in Person | Newark, NJ | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served in Person | Chicago, IL | No | - |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served by Regular Mail | Chicago, IL | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 | FOAS | Atlanta, GA | Yes | 7/20/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/28/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 7/5/2023 | EOIR | Washington, DC | Yes | 7/5/2023 | Served by Regular Mail | Washington, DC | No | - |
| MEXIC | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail | Washington, DC | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| HONDU | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 5/15/2023 | ECCO | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | Yes | 5/15/2023 |
| GUATE | | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 10/13/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 | FOAS | Dallas, TX | Yes | 10/12/2023 | Served in Person | Dallas, TX | No | |
| GUATE | Single Adult | San Francisco, CA | Yes | 5/15/2023 | ECCO | San Francisco, CA | No | | | | Yes | 5/15/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 5/31/2023 | ECCO | El Paso, TX | Yes | 7/21/2023 | Served in Person | El Paso, TX | Yes | 5/31/2023 |
| VENEZ | Single Adult | St. Paul, MN | Yes | 5/23/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail | St. Paul, MN | No | |
| COLOM | Single Adult | New York City, NY | Yes | 2/9/2024 | OTHER SUBSEQUENT | San Antonio, TX | No | | | | No | |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person | El Paso, TX | No | |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 | FOAS | El Paso, TX | No | | | | No | |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 10/12/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/13/2023 | FOAS | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/14/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/11/2023 | FOAS | New Orleans, LA | Yes | 11/7/2023 | Served by Regular Mail | New Orleans, LA | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/6/2023 | OCOA | Miami, FL | Yes | 11/8/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 5/26/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | Yes | 5/26/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 5/24/2023 | ECCO | New York City, NY | Yes | 10/6/2023 | Served in Person | New York City, NY | Yes | 5/24/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/1/2023 | ECCO | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 6/1/2023 |
| VENEZ | Single Adult | Boston, MA | Yes | 10/24/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 10/26/2023 | Served by Regular Mail | Boston, MA | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 6/22/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/22/2023 | Served in Person | Denver, CO | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 10/4/2023 | Served in Person | Chicago, IL | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/6/2023 | Served in Person | Denver, CO | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/18/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/8/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/7/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| PERU | Single Adult | Chicago, IL | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/11/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 7/21/2023 | Served in Person | Detroit, MI | No | |
| GUATE | Single Adult | Baltimore, MD | Yes | 5/15/2023 | ECCO | Baltimore, MD | No | | | | Yes | 5/15/2023 |
| HONDU | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail | Detroit, MI | No | |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Washington, DC | Yes | 6/25/2023 | EOIR | Washington, DC | Yes | 6/25/2023 | Served by Regular Mail | Washington, DC | No | |
| VENEZ | FMUA | Washington, DC | Yes | 6/25/2023 | EOIR | Washington, DC | Yes | 6/25/2023 | Served by Certified Mail | Washington, DC | No | |
| VENEZ | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail | Detroit, MI | No | |
| COLOM | FMUA | New Orleans, LA | Yes | 7/14/2023 | ECCO | New Orleans, LA | Yes | 7/31/2023 | Served in Person | New Orleans, LA | Yes | 7/14/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 | FOAS | New Orleans, LA | Yes | 7/31/2023 | Served in Person | New Orleans, LA | No | |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 8/24/2023 | Served in Person | Denver, CO | No | |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 8/24/2023 | Served in Person | Denver, CO | No | |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 8/24/2023 | Served in Person | Denver, CO | No | |
| ECUAD | Single Adult | New York City, NY | Yes | 8/2/2023 | ASYLUM | New York City, NY | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | | | | No | |
| ELSAL | FMUA | New York City, NY | Yes | 7/10/2023 | ECCO | New York City, NY | Yes | 9/12/2023 | Served in Person | New York City, NY | Yes | 7/10/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 9/12/2023 | Served in Person | New York City, NY | No | |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | No | | | | No | |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | No | | | | No | |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | No | | | | No | |
| GUATE | Single Adult | Houston, TX | Yes | 7/30/2023 | ECCO | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | Yes | 7/20/2023 |
| GUATE | Single Adult | Baltimore, MD | Yes | 5/19/2023 | ECCO | Baltimore, MD | Yes | 10/26/2023 | Served by Regular Mail | Baltimore, MD | Yes | 5/19/2023 |
| GUATE | Single Adult | Dallas, TX | No | | | | No | | | | TX | No | |
| GUATE | Single Adult | Dallas, TX | No | | | | No | | | | | No | |
| GUATE | Single Adult | Houston, TX | No | | | | No | | | | | No | |
| GUATE | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | |
| GUATE | Single Adult | New York City, NY | No | | | | No | | | | | No | |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/2/2023 | Served in Person | Dallas, TX | No | |
| GUATE | Single Adult | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | Yes | 9/25/2023 | Served in Person | Miami, FL | No | |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 | FOAS | Dallas, TX | Yes | 8/1/2023 | Served in Person | Dallas, TX | No | |
| GUATE | Single Adult | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | |
| GUATE | Single Adult | Seattle, WA | Yes | 7/11/2023 | ECCO | Seattle, WA | Yes | 8/15/2023 | Served by Regular Mail | Seattle, WA | Yes | 7/11/2023 |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 10/16/2023 | Served in Person | Houston, TX | No | |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 10/16/2023 | Served in Person | Houston, TX | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUATE | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | | | No | - |
| GUATE | Single Adult | New Orleans, LA | No | | | | No | | | | No | |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | EARM | Philadelphia, PA | Yes | 7/25/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| GUATE | Single Adult | Boston, MA | Yes | 7/10/2023 | ECCO | Boston, MA | Yes | 9/6/2023 | Served in Person | Boston, MA | Yes | 7/10/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 11/6/2023 | OTHER SUBSEQUENT | Miami, FL | No | - | | | No | |
| GUATE | Single Adult | Dallas, TX | Yes | 5/19/2023 | FOAS | Dallas, TX | No | | | | No | |
| GUATE | Single Adult | Dallas, TX | No | | | | No | | | | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 8/16/2023 | FOAS | New Orleans, LA | Yes | 8/28/2023 | Served by Regular Mail | New Orleans, LA | No | |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/3/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/3/2023 | Served in Person | Denver, CO | No | |
| PERU | Single Adult | El Paso, TX | Yes | 5/22/2023 | FOAS | Buffalo, NY | Yes | 6/1/2023 | Served in Person | Buffalo, NY | No | |
| PERU | Single Adult | Washington, DC | Yes | 6/2/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | Yes | 6/2/2023 |
| ELSAL | Single Adult | New York City, NY | Yes | 6/21/2023 | ECCO | New York City, NY | No | | | | Yes | 6/21/2023 |
| ELSAL | Single Adult | New York City, NY | No | | | | No | | | | No | |
| PERU | Single Adult | Seattle, WA | Yes | 6/28/2023 | EARM | Seattle, WA | Yes | 10/26/2023 | Served by Regular Mail | Seattle, WA | Yes | 2/16/2024 |
| ELSAL | Single Adult | Baltimore, MD | Yes | 6/2/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/23/2023 |
| PERU | Single Adult | Boston, MA | Yes | 7/11/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served in Person | Boston, MA | No | |
| PERU | Single Adult | Miami, FL | Yes | 7/11/2023 | FOAS | Miami, FL | Yes | 7/18/2023 | Served in Person | Miami, FL | No | |
| ELSAL | Single Adult | Atlanta, GA | Yes | 5/17/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/17/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/30/2023 | FOAS | Miami, FL | Yes | 12/11/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | |
| PERU | Single Adult | Denver, CO | Yes | 7/12/2023 | ECCO | Denver, CO | Yes | 7/18/2023 | Served in Person | Denver, CO | Yes | 7/12/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 | FOAS | Chicago, IL | No | | | | No | |
| COLOM | Single Adult | Miami, FL | Yes | 7/7/2023 | ASYLUM | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail | Boston, MA | No | |
| NICAR | Single Adult | Boston, MA | Yes | 7/13/2023 | FOAS | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail | Boston, MA | No | |
| HONDU | | Miami, FL | Yes | 7/23/2023 | FOAS | Miami, FL | Yes | 1/24/2024 | Served by Regular Mail | Miami, FL | No | |
| PERU | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail | Atlanta, GA | No | |
| PERU | Single Adult | Washington, DC | Yes | 7/6/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | Yes | 7/31/2023 |
| GUATE | Single Adult | Atlanta, GA | Yes | 5/15/2023 | FOAS | Los Angeles, CA | Yes | 5/26/2023 | Served in Person | Los Angeles, CA | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | No | | | | No | |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | No | | | | No | |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | | | | No | |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/12/2023 | Served in Person | Los Angeles, CA | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 | FOAS | St. Paul, MN | No | | | | No | |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | No | |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 11/6/2023 | Served by Regular Mail | Baltimore, MD | No | |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/19/2023 | APPREHENSION | San Antonio, TX | Yes | 7/26/2023 | Served by Regular Mail | San Antonio, TX | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/19/2023 | APPREHENSION | San Antonio, TX | Yes | 7/26/2023 | Served by Regular Mail | San Antonio, TX | No | |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | | | | No | |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/14/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail | Atlanta, GA | No | |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | |
| GUATE | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/3/2023 | FOAS | Philadelphia, PA | Yes | 11/22/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/5/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail | Atlanta, GA | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | FMUA | Miami, FL | Yes | 7/11/2023 | ASYLUM | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 | Served in Person | Denver, CO | No | |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | No | |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/9/2023 | Served by Regular Mail | Atlanta, GA | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 | Served in Person | Denver, CO | No | |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | |
| DR | Single Adult | New York City, NY | Yes | 6/12/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/9/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| GUATE | FMUA | New Orleans, LA | Yes | 7/6/2023 | ECCO | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | Yes | 7/6/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | Yes | 7/27/2023 | Served in Person | New Orleans, LA | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | Yes | 7/3/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail | Washington, DC | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served in Person | Dallas, TX | No | - |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | EOIR | Denver, CO | Yes | 7/11/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| GUATE | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| GUATE | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail | Washington, DC | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | OCOA | St. Paul, MN | Yes | 1/30/2024 | Served by Regular Mail | St. Paul, MN | No | - |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 | ECCO | St. Paul, MN | Yes | 11/14/2023 | Served by Regular Mail | St. Paul, MN | Yes | 6/30/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/12/2023 | Served in Person | Los Angeles, CA | No | - |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/10/2023 | FOAS | Phoenix, AZ | No | - | - | - | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 | FOAS | Chicago, IL | Yes | 10/25/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | El Paso, TX | Yes | 4/4/2024 | Served in Person | El Paso, TX | Yes | 2/16/2024 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/19/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ELSAL | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 9/13/2023 | Served in Person | Philadelphia, PA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 8/4/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | Single Adult | Chicago, IL | Yes | 6/12/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/13/2023 | Served in Person | Los Angeles, CA | No | - |
| ARGEN | Single Adult | Washington, DC | Yes | 7/13/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| COLOM | Single Adult | San Antonio, TX | Yes | 6/15/2023 | ECCO | San Antonio, TX | Yes | 10/17/2023 | Served in Person | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | Single Adult | St. Paul, MN | Yes | 6/20/2023 | FOAS | St. Paul, MN | No | - | - | - | No | - |
| ELSAL | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/28/2023 | FOAS | San Antonio, TX | Yes | 7/6/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 | FOAS | San Antonio, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Harlingen, TX | Yes | 7/25/2023 | EOIR | Harlingen, TX | Yes | 7/25/2023 | Served by Regular Mail | Harlingen, TX | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/20/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 9/7/2023 | ECCO | Salt Lake City, UT | Yes | 10/24/2023 | Served by Regular Mail | Salt Lake City, UT | Yes | 9/7/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 6/11/2023 | FOAS | Miami, FL | Yes | 11/7/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/13/2023 | FOAS | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/18/2023 | ECCO | Los Angeles, CA | Yes | 11/16/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 7/18/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/28/2023 | ECCO | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 5/8/2023 | ECCO | Denver, CO | Yes | 8/4/2023 | Served in Person | Denver, CO | Yes | 5/8/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/26/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/13/2023 | ECCO | New York City, NY | Yes | 8/3/2023 | Served in Person | New York City, NY | Yes | 7/13/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/19/2023 | OTHER SUBSEQUENT | Washington, DC | Yes | 7/21/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 7/12/2023 | FOAS | Denver, CO | Yes | 8/30/2023 | Served in Person | Denver, CO | No | - |
| NICAR | | Denver, CO | Yes | 10/31/2023 | EOIR | Denver, CO | Yes | 10/31/2023 | Served by Regular Mail | Denver, CO | No | - |
| PERU | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 8/3/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| HONDU | Single Adult | San Antonio, TX | Yes | 6/15/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| HONDU | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELSAL | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| ELSAL | Single Adult | Atlanta, GA | Yes | 7/21/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/31/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| CUBA | Single Adult | Miami, FL | Yes | 6/3/2023 | ASYLUM | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| CUBA | Single Adult | Miami, FL | Yes | 5/22/2023 | ASYLUM | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/13/2023 | OTHER SUBSEQUENT | El Paso, TX | Yes | 6/14/2023 | Served in Person | El Paso, TX | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 5/17/2023 | ECCO | Detroit, MI | No | - | - | - | Yes | 5/17/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| CUBA | - | Chicago, IL | Yes | 8/10/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/1/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| CUBA | - | Chicago, IL | Yes | 8/10/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 7/24/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 8/26/2023 | Served in Person | Denver, CO | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 7/26/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/26/2023 | Served in Person | New York City, NY | No | - |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 6/8/2023 | FOAS | Los Angeles, CA | Yes | 9/7/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| ELSAL | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 9/12/2023 | Served in Person | New York City, NY | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/20/2023 | EARM | Salt Lake City, UT | Yes | 7/12/2023 | Served in Person | Salt Lake City, UT | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/15/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/22/2023 | FOAS | San Antonio, TX | Yes | 8/15/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/20/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Buffalo, NY | Yes | 6/6/2023 | FOAS | Buffalo, NY | Yes | 6/9/2023 | Served in Person | Buffalo, NY | No | - |
| VENEZ | Single Adult | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 8/14/2023 | OTHER SUBSEQUENT | Washington, DC | Yes | 8/16/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | Yes | - | - | - | No | - |
| HONDU | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adult | Los Angeles, CA | No | - | - | - | No | - | - | - | No | - |
| HONDU | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| GUATE | - | Denver, CO | Yes | 10/31/2023 | EOIR | Denver, CO | Yes | 10/31/2023 | Served by Regular Mail | Denver, CO | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 10/13/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 | EARM | Washington, DC | Yes | 10/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/27/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 7/3/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/6/2023 | ECCO | New York City, NY | Yes | 11/2/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 7/13/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Dallas, TX | Yes | 7/13/2023 |
| HONDU | Single Adult | Atlanta, GA | Yes | 5/11/2023 | ECCO | Atlanta, GA | Yes | 9/27/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/11/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 7/13/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 8/16/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 6/14/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/27/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/20/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/27/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/31/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/14/2023 | EARM | Philadelphia, PA | Yes | 7/31/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| PERU | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/7/2023 | ECCO | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | Yes | 7/7/2023 |
| HONDU | Single Adult | New Orleans, LA | Yes | 7/24/2023 | FOAS | New Orleans, LA | Yes | 8/18/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| GUATE | - | Baltimore, MD | Yes | 6/8/2023 | ECCO | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/8/2023 |
| GUATE | Single Adult | New York City, NY | No | - | - | - | No | - | - | - | No | - |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 | FOAS | Salt Lake City, UT | Yes | 10/13/2023 | Served by Certified Mail | Salt Lake City, UT | No | - |
| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| ARGEN | Single Adult | Detroit, MI | Yes | 7/13/2023 | FOAS | Detroit, MI | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| GUATE | Single Adult | Boston, MA | Yes | 7/5/2023 | EARM | Boston, MA | Yes | 10/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| GUATE | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| GUATE | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/14/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | Yes | - | - | - | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 5/26/2023 | ECCO | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | Yes | 5/26/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 5/30/2023 | ECCO | Newark, NJ | Yes | 9/25/2023 | Served in Person | Newark, NJ | Yes | 5/30/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |

| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 | FOAS | New Orleans, LA | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/25/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 9/26/2023 | OCOA | Baltimore, MD | Yes | 10/10/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 10/13/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 10/17/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 10/31/2023 | EOIR | Denver, CO | Yes | 10/31/2023 | Served by Regular Mail | Denver, CO | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 7/8/2023 | FOAS | Denver, CO | Yes | 8/25/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 6/29/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/29/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | Yes | 7/7/2023 |
| ECUAD | Single Adult | New Orleans, LA | Yes | 6/25/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/29/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 6/14/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/2/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/2/2023 | Served in Person | Los Angeles, CA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | ECCO | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | Yes | 7/6/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| HONDU | Single Adult | Baltimore, MD | Yes | 7/12/2023 | EARM | Baltimore, MD | Yes | 10/26/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Certified Mail | Washington, DC | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | EOIR | El Paso, TX | Yes | 6/8/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 | EOIR | Washington, DC | Yes | 6/26/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 12/1/2023 | Served by Regular Mail | New York City, NY | Yes | 7/26/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person | Boston, MA | No | - |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 | FOAS | Boston, MA | Yes | 6/21/2023 | Served in Person | Boston, MA | No | - |
| GUATE | Single Adult | San Francisco, CA | Yes | 7/11/2023 | FOAS | San Francisco, CA | Yes | 11/7/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 5/24/2023 | FOAS | Seattle, WA | Yes | 3/5/2024 | Served by Regular Mail | Seattle, WA | No | - |
| GUATE | Single Adult | Seattle, WA | Yes | 5/29/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/28/2023 | OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/10/2023 | Served in Person | New Orleans, LA | No | - |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 | EOIR | New York City, NY | Yes | 10/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/18/2023 | ASYLUM | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 5/31/2023 | ASYLUM | New York City, NY | No | - | - | - | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 7/20/2023 | FOAS | Detroit, MI | Yes | 8/1/2023 | Served in Person | Detroit, MI | No | - |
| COSTA | Single Adult | Detroit, MI | Yes | 8/14/2023 | EARM | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COSTA | Single Adult | Philadelphia, PA | Yes | 8/15/2023 | OCOA | Philadelphia, PA | Yes | 10/25/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/14/2023 | FOAS | Los Angeles, CA | Yes | 7/27/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 5/15/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 5/25/2023 | Served in Person | Newark, NJ | No | - |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | - |
| TURKE | Single Adult | Los Angeles, CA | Yes | 9/6/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/1/2023 | FOAS | Detroit, MI | No | - | | | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/13/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served in Person | Baltimore, MD | No | - |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/7/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 11/7/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served by Regular Mail | New York City, NY | No | - |
| COSTA | Single Adult | Detroit, MI | Yes | 5/17/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 | FOAS | St. Paul, MN | Yes | 9/21/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| SOMAL | Single Adult | St. Paul, MN | Yes | 6/22/2023 | FOAS | St. Paul, MN | No | - | | | No | - |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/8/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | - |
| MAUTA | Single Adult | Buffalo, NY | Yes | 6/27/2023 | FOAS | Buffalo, NY | Yes | 9/18/2023 | Served by Regular Mail | Buffalo, NY | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person | New York City, NY | No | - |
| MAUTA | Single Adult | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail | Denver, CO | No | - |
| SENEG | Single Adult | New York City, NY | Yes | 6/13/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/14/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/3/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 | FOAS | Seattle, WA | Yes | 3/6/2024 | Served by Regular Mail | Seattle, WA | No | - |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/30/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/30/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | FOAS | Philadelphia, PA | Yes | 11/14/2023 | Served by Regular Mail | Philadelphia, PA | No | - |
| COLOM | Single Adult | El Paso, TX | Yes | 8/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 8/15/2023 | Served in Person | Denver, CO | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 7/20/2023 | ASYLUM | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| COSTA | Single Adult | Buffalo, NY | Yes | 7/27/2023 | OTHER SUBSEQUENT | Buffalo, NY | No | - | | | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 10/10/2023 | Served in Person | New York City, NY | No | - |
| UZBEK | Single Adult | Detroit, MI | Yes | 5/16/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 7/5/2023 | ECCO | New York City, NY | Yes | 10/26/2023 | Served by Regular Mail | New York City, NY | Yes | 7/5/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/24/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | Single Adult | Detroit, MI | Yes | 7/1/2023 | FOAS | Detroit, MI | Yes | 9/29/2023 | Served in Person | Detroit, MI | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 | FOAS | Los Angeles, CA | Yes | 7/20/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 8/16/2023 | Served by Regular Mail | Boston, MA | No | - |
| TURKE | Single Adult | San Francisco, CA | Yes | 5/16/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/16/2023 | Served in Person | San Francisco, CA | No | - |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 8/3/2023 | Served in Person | Boston, MA | No | - |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/14/2023 | FOAS | Detroit, MI | Yes | 11/8/2023 | Served by Regular Mail | Detroit, MI | No | - |
| UZBEK | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/27/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 | OTHER SUBSEQUENT | Newark, NJ | No | - | | | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/28/2023 | FOAS | Boston, MA | No | - | | | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/14/2023 | FOAS | San Francisco, CA | Yes | 9/12/2023 | Served in Person | San Francisco, CA | No | - |
| AFGHA | Single Adult | Los Angeles, CA | Yes | 5/26/2023 | FOAS | Los Angeles, CA | No | - | | | Yes | 7/21/2023 |
| AFGHA | Single Adult | Houston, TX | Yes | 5/25/2023 | ECCO | Houston, TX | Yes | 8/8/2023 | Served in Person | Houston, TX | Yes | 5/25/2023 |
| VIETN | Single Adult | New Orleans, LA | Yes | 7/24/2023 | OTHER SUBSEQUENT | New Orleans, LA | Yes | 7/27/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/14/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | Yes | 8/14/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 | FOAS | New York City, NY | No | - | | | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 8/28/2023 | EOIR | Washington, DC | Yes | 8/28/2023 | Served in Person | Washington, DC | No | - |
| AFGHA | Single Adult | Seattle, WA | Yes | 6/30/2023 | FOAS | Seattle, WA | Yes | 12/8/2023 | Served by Regular Mail | Seattle, WA | No | - |
| AFGHA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| NEPAL | Single Adult | Washington, DC | Yes | 5/22/2023 | FOAS | Washington, DC | No | - | | | No | - |
| NEPAL | Single Adult | San Antonio, TX | Yes | 7/6/2023 | FOAS | San Antonio, TX | Yes | 7/26/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | EARM | San Francisco, CA | No | - | | | No | - |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/1/2023 | FOAS | New Orleans, LA | Yes | 7/12/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | New York City, NY | Yes | 5/31/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | Single Adult | Washington, DC | Yes | 6/21/2023 | FOAS | Washington, DC | Yes | 11/3/2023 | Served by Regular Mail | Washington, DC | Yes | 7/6/2023 |
| PERU | Single Adult | Miami, FL | Yes | 7/3/2023 | ECCO | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | Yes | 7/3/2023 |
| AFGHA | Single Adult | Washington, DC | Yes | 7/25/2023 | EARM | Washington, DC | Yes | 8/16/2023 | Served by Regular Mail | Washington, DC | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/7/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/10/2023 | Served in Person | Newark, NJ | No | - |
| EQUAT | Single Adult | Baltimore, MD | Yes | 6/26/2023 | EARM | Baltimore, MD | Yes | 7/17/2023 | Served in Person | Baltimore, MD | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/26/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| PERU | Single Adult | St. Paul, MN | Yes | 6/9/2023 | ECCO | St. Paul, MN | Yes | 11/3/2023 | Served by Regular Mail | St. Paul, MN | Yes | 6/9/2023 |
| COLOM | Single Adult | Houston, TX | Yes | 6/7/2023 | ECCO | Houston, TX | Yes | 11/8/2023 | Served by Regular Mail | Houston, TX | Yes | 6/7/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 7/26/2023 | Served in Person | Chicago, IL | No | - |
| PERU | Single Adult | Newark, NJ | Yes | 6/12/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 5/29/2023 | ASYLUM | Atlanta, GA | No | - | | | No | - |

| COLOM | Single Adult | Miami, FL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 10/31/2023 | Served by Regular Mail | Chicago, IL | No | |
| COLOM | Single Adult | Denver, CO | Yes | 7/17/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | Yes | 7/26/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 8/11/2023 | OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | New Orleans, LA | No | |
| GUATE | Single Adult | Newark, NJ | Yes | 7/9/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | |
| PERU | Single Adult | Miami, FL | Yes | 6/22/2023 | ASYLUM | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | |
| GUATE | Single Adult | Houston, TX | Yes | 7/10/2023 | FOAS | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail | Houston, TX | No | |
| DR | Single Adult | Miami, FL | Yes | 7/3/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Houston, TX | Yes | 6/10/2023 | FOAS | Dallas, TX | No | | | | | Yes | 6/22/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/29/2023 | Served in Person | New York City, NY | No | |
| COLOM | Single Adult | Washington, DC | Yes | 6/29/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/11/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | Yes | 11/2/2023 | Served in Person | New Orleans, LA | No | |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 | EARM | New Orleans, LA | Yes | 11/2/2023 | Served in Person | New Orleans, LA | No | |
| COLOM | FMUA | New York City, NY | Yes | 7/7/2023 | ECCO | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | Yes | 7/7/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/7/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | No | |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | | | | | No | |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | | | | | No | |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | No | | | | | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served by Regular Mail | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 | FOAS | Boston, MA | Yes | 8/17/2023 | Served by Regular Mail | Boston, MA | No | |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served in Person | Chicago, IL | No | |
| COLOM | FMUA | Chicago, IL | Yes | 6/28/2023 | ECCO | Chicago, IL | Yes | 10/23/2023 | Served in Person | Seattle, WA | Yes | 6/28/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 10/23/2023 | Served in Person | Chicago, IL | No | |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail | Denver, CO | No | |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail | Denver, CO | No | |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail | Denver, CO | No | |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 | ASYLUM | Newark, NJ | No | | | | | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/7/2023 | ECCO | Newark, NJ | No | | | | | Yes | 7/7/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 | ASYLUM | Newark, NJ | No | | | | | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 | ASYLUM | Newark, NJ | No | | | | | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/29/2023 | ASYLUM | San Francisco, CA | Yes | 8/2/2023 | Served by Regular Mail | San Francisco, CA | No | |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 | Served by Regular Mail | San Francisco, CA | No | |
| UZBEK | Single Adult | New York City, NY | Yes | 7/21/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/21/2023 | Served in Person | New York City, NY | No | |
| UZBEK | Single Adult | New York City, NY | Yes | 7/3/2023 | ASYLUM | New York City, NY | No | | | | | No | |
| TURKE | Single Adult | Baltimore, MD | Yes | 6/21/2023 | ECCO | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | Yes | 6/21/2023 |
| TURKE | Single Adult | New York City, NY | Yes | 5/26/2023 | ECCO | New York City, NY | Yes | 10/17/2023 | Served in Person | New York City, NY | Yes | 5/26/2023 |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 | FOAS | Baltimore, MD | Yes | 10/4/2023 | Served by Regular Mail | Baltimore, MD | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 | Served in Person | San Francisco, CA | No | |
| CHINA | Single Adult | New York City, NY | Yes | 7/26/2023 | ASYLUM | New York City, NY | No | | | | | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 | Served in Person | San Francisco, CA | No | |
| TURKE | Single Adult | San Francisco, CA | Yes | 6/16/2023 | ASYLUM | San Francisco, CA | Yes | 8/14/2023 | Served by Regular Mail | San Francisco, CA | No | |
| TURKE | Single Adult | Los Angeles, CA | Yes | 5/19/2023 | FOAS | Los Angeles, CA | Yes | 6/22/2023 | Served in Person | Los Angeles, CA | No | |
| COLOM | Single Adult | Dallas, TX | Yes | 6/20/2023 | OCOA | Dallas, TX | Yes | 3/25/2024 | Served by Regular Mail | Dallas, TX | No | |
| UZBEK | Single Adult | New York City, NY | Yes | 5/16/2023 | ECCO | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | Yes | 5/16/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 10/24/2023 | ASYLUM | New York City, NY | No | | | | | No | |
| DR | Single Adult | Boston, MA | Yes | 10/16/2023 | SELF REMOVAL | Boston, MA | No | | | | | No | |
| DR | Single Adult | Buffalo, NY | Yes | 6/8/2023 | FOAS | Buffalo, NY | Yes | 6/13/2023 | Served in Person | Buffalo, NY | No | |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 7/11/2023 | OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/25/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| UZBEK | Single Adult | New York City, NY | Yes | 6/26/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | Yes | 8/10/2023 |
| VIETN | Single Adult | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 10/16/2023 | Served by Regular Mail | Atlanta, GA | No | |
| UZBEK | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/10/2023 | Served in Person | New York City, NY | No | |
| TURKE | Single Adult | San Francisco, CA | Yes | 6/21/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/21/2023 | Served in Person | San Francisco, CA | No | |
| TURKE | Single Adult | Newark, NJ | Yes | 8/7/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/8/2023 | Served in Person | Newark, NJ | No | |
| UZBEK | Single Adult | New York City, NY | Yes | 6/14/2023 | FOAS | New York City, NY | No | | | | | No | |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 10/30/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/7/2023 | FOAS | Philadelphia, PA | Yes | 11/6/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| TURKE | Single Adult | Newark, NJ | Yes | 8/2/2023 | FOAS | Newark, NJ | Yes | 8/8/2023 | Served in Person | Newark, NJ | No | |
| PERU | Single Adult | San Francisco, CA | Yes | 7/22/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 | Served by Regular Mail | San Francisco, CA | No | |
| TURKE | Single Adult | New York City, NY | Yes | 5/26/2023 | FOAS | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | Single Adult | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| COLOM | Single Adult | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/4/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | Single Adult | Boston, MA | Yes | 7/10/2023 | FOAS | Boston, MA | Yes | 10/11/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 8/21/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 | Served in Person | Boston, MA | No | - |
| TURKE | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 | FOAS | Los Angeles, CA | Yes | 11/30/2022 | Served in Person | Los Angeles, CA | No | - |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/24/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| BANGL | Single Adult | New York City, NY | Yes | 6/10/2023 | FOAS | New York City, NY | Yes | 10/4/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Newark, NJ | Yes | 5/22/2023 | FOAS | Newark, NJ | Yes | 7/6/2023 | Served in Person | Newark, NJ | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/24/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/26/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | Yes | 10/31/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 6/13/2023 | ECCO | Chicago, IL | No | - | - | - | Yes | 6/13/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/1/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/2/2023 | Served in Person | Los Angeles, CA | No | - |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 | EARM | Atlanta, GA | No | - | - | - | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/29/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| MAUTA | Single Adult | New York City, NY | Yes | 7/3/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| PERU | Single Adult | Seattle, WA | Yes | 5/22/2023 | EARM | Seattle, WA | Yes | 8/8/2023 | Served in Person | Seattle, WA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/11/2023 | ASYLUM | San Francisco, CA | Yes | 7/27/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/18/2023 | ECCO | Buffalo, NY | Yes | 8/16/2023 | Served in Person | New York City, NY | Yes | 5/18/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 5/24/2023 | Served in Person | New York City, NY | No | - |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/14/2023 | ECCO | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 6/14/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New Orleans, LA | Yes | 10/31/2023 | Served in Person | New Orleans, LA | No | - |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 5/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/25/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 | Served in Person | San Francisco, CA | No | - |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/17/2023 | EARM | Los Angeles, CA | Yes | 10/24/2023 | Served by Regular Mail | Los Angeles, CA | No | - |
| INDIA | Single Adult | Newark, NJ | Yes | 5/26/2023 | ECCO | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | Yes | 5/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/30/2023 | Served by Regular Mail | San Francisco, CA | No | - |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/5/2023 | ASYLUM | San Francisco, CA | Yes | 12/18/2023 | Served in Person | San Francisco, CA | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/6/2023 | FOAS | Newark, NJ | No | - | - | - | No | - |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | - |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | - |
| AFGHA | Single Adult | San Diego, CA | Yes | 10/16/2023 | SELF REMOVAL | San Diego, CA | No | - | - | - | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/7/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 | ECCO | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 8/29/2023 | FOAS | New York City, NY | Yes | 9/14/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/22/2023 | FOAS | Miami, FL | Yes | 8/9/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/12/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 | FOAS | Newark, NJ | Yes | 11/6/2023 | Served by Regular Mail | Newark, NJ | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/12/2023 | OTHER SUBSEQUENT | Dallas, TX | Yes | 7/13/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 6/22/2023 | FOAS | Miami, FL | Yes | 10/26/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/26/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/31/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/12/2023 | FOAS | Dallas, TX | Yes | 11/6/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | ASYLUM | Dallas, TX | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | ASYLUM | Dallas, TX | No | | | | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 | FOAS | New York City, NY | Yes | 8/15/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/12/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 6/7/2023 | ECCO | Houston, TX | No | - | - | - | Yes | 6/7/2023 |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 6/20/2023 | OTHER SUBSEQUENT | El Paso, TX | Yes | 8/15/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served in Person | New Orleans, LA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | FOAS | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | No | - | - | - | Yes | 2/8/2024 |
| VENEZ | Single Adult | Houston, TX | Yes | 5/30/2023 | FOAS | El Paso, TX | No | - | - | - | Yes | 2/15/2024 |
| VENEZ | Single Adult | San Diego, CA | Yes | 6/29/2023 | FOAS | San Diego, CA | Yes | 11/6/2023 | Served by Regular Mail | San Diego, CA | No | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 | FOAS | St. Paul, MN | Yes | 11/6/2023 | Served by Regular Mail | St. Paul, MN | No | | |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 | OTHER SUBSEQUENT | San Antonio, TX | Yes | 7/14/2023 | Served by Regular Mail | San Antonio, TX | No | | |
| VENEZ | FMUA | Baltimore, MD | Yes | 7/18/2023 | ECCO | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | Yes | 7/18/2023 | |
| ECUAD | FMUA | Baltimore, MD | Yes | 8/4/2023 | FOAS | Baltimore, MD | Yes | 8/11/2023 | Served by Regular Mail | Baltimore, MD | No | | |
| VENEZ | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | No | | |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | No | | |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | No | | |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/10/2023 | Served by Regular Mail | Baltimore, MD | No | | |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | No | | | | | No | | |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/10/2023 | Served by Regular Mail | Baltimore, MD | No | | |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | Yes | | | | | No | | |
| COLOM | FMUA | Newark, NJ | Yes | 5/19/2023 | ASYLUM | Newark, NJ | No | | | | | No | | |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | | | | | No | | |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 | FOAS | Newark, NJ | No | | | | | No | | |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | | |
| PERU | Single Adult | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | | | | | No | | |
| HONDU | Single Adult | Washington, DC | Yes | 7/6/2023 | ECCO | Washington, DC | Yes | 8/16/2023 | Served by Regular Mail | Washington, DC | Yes | 7/6/2023 | |
| COLOM | FMUA | Denver, CO | Yes | 6/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | | |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | | |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | | |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | | |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | | |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 | FOAS | Washington, DC | No | | | | | No | | |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | | |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/13/2023 | Served in Person | Newark, NJ | No | | |
| VENEZ | FMUA | New Orleans, LA | Yes | 10/18/2023 | OTHER SUBSEQUENT | New Orleans, LA | Yes | 10/20/2023 | Served by Regular Mail | New Orleans, LA | No | | |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | | | | | No | | |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/12/2023 | Served in Person | Denver, CO | No | | |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | | |
| VENEZ | | Miami, FL | Yes | 7/14/2023 | FOAS | Chicago, IL | Yes | 7/25/2023 | Served by Regular Mail | Chicago, IL | No | | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | | |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | | |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | | |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | | |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/26/2023 | Served in Person | New York City, NY | No | | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | | |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/14/2023 | Served by Regular Mail | Dallas, TX | No | | |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 11/7/2023 | Served by Regular Mail | El Paso, TX | No | | |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 11/7/2023 | Served by Regular Mail | El Paso, TX | No | | |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 | FOAS | El Paso, TX | Yes | 11/7/2023 | Served by Regular Mail | El Paso, TX | No | | |
| VENEZ | Single Adult | Denver, CO | Yes | 5/16/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/22/2023 | Served in Person | Denver, CO | No | | |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 | FOAS | Salt Lake City, UT | No | | | | | No | | |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/4/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | | |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/5/2023 | ECCO | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | Yes | 7/5/2023 | |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/3/2023 | FOAS | Dallas, TX | No | | | | | TX | No | |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | | |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | | |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail | Detroit, MI | No | | |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail | Detroit, MI | No | | |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail | Detroit, MI | No | | |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 | EOIR | Detroit, MI | Yes | 8/15/2023 | Served by Regular Mail | Detroit, MI | No | | |
| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | | | | | No | | |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/20/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | | |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/21/2023 | Served in Person | Denver, CO | No | | |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/21/2023 | Served in Person | Denver, CO | No | | |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | | | | | No | | |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | | | | | No | | |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 | FOAS | Chicago, IL | No | | | | | No | | |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | | |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | | |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | | |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | | |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 | FOAS | El Paso, TX | Yes | 6/26/2023 | Served in Person | El Paso, TX | No | | |
| ELSAL | Single Adult | Baltimore, MD | Yes | 5/16/2023 | EARM | Baltimore, MD | Yes | 10/25/2023 | Served by Regular Mail | Baltimore, MD | No | | |
| ELSAL | Single Adult | Baltimore, MD | Yes | 7/1/2023 | OTHER SUBSEQUENT | Baltimore, MD | Yes | 7/1/2023 | Served in Person | Baltimore, MD | No | | |
| VENEZ | Single Adult | Denver, CO | Yes | 7/7/2023 | ECCO | Denver, CO | Yes | 10/27/2023 | Served in Person | Denver, CO | Yes | 7/7/2023 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Boston, MA | Yes | 7/13/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/17/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | Yes | 10/30/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 | EARM | Atlanta, GA | No | - | | | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 10/8/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 10/12/2023 | Served by Regular Mail | Miami, FL | No | - |
| HAITI | Single Adult | Boston, MA | Yes | 6/6/2023 | FOAS | Boston, MA | Yes | 10/12/2023 | Served in Person | Boston, MA | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/30/2023 | FOAS | New Orleans, LA | Yes | 11/6/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| PERU | Single Adult | New York City, NY | Yes | 6/1/2023 | ECCO | New York City, NY | Yes | 6/27/2023 | Served in Person | New York City, NY | Yes | 6/1/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | . | Denver, CO | Yes | 10/27/2023 | EOIR | Denver, CO | Yes | 10/27/2023 | Served by Regular Mail | Denver, CO | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 11/15/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 | EARM | New Orleans, LA | Yes | 11/2/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| HONDU | Single Adult | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 8/21/2023 | FOAS | Baltimore, MD | Yes | 10/4/2023 | Served by Regular Mail | Baltimore, MD | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 8/1/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| ECUAD | Single Adult | New York City, NY | Yes | 3/12/2024 | ASYLUM | New York City, NY | No | - | | | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 | OTHER SUBSEQUENT | San Antonio, TX | Yes | 7/14/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/13/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/17/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/10/2023 | FOAS | St. Paul, MN | Yes | 12/28/2023 | Served by Regular Mail | St. Paul, MN | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 | FOAS | New York City, NY | Yes | 8/7/2023 | Served in Person | New York City, NY | No | - |
| COLOM | Single Adult | San Francisco, CA | Yes | 9/13/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 9/13/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | Single Adult | Miami, FL | Yes | 5/23/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 5/24/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/4/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| ELSAL | Single Adult | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 5/12/2023 | ECCO | Newark, NJ | Yes | 6/15/2023 | Served in Person | Newark, NJ | Yes | 5/12/2023 |
| PAKIS | Single Adult | Boston, MA | Yes | 7/25/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/3/2023 | Served by Regular Mail | Boston, MA | No | - |
| INDIA | Single Adult | Chicago, IL | Yes | 6/28/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | Single Adult | Newark, NJ | Yes | 7/28/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | - |
| CUBA | Single Adult | New Orleans, LA | Yes | 8/11/2023 | OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/17/2023 | Served by Regular Mail | New Orleans, LA | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/24/2023 | FOAS | Atlanta, GA | Yes | 11/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 5/22/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 5/24/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 12/11/2023 | Served in Person | Dallas, TX | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | - |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | | | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | | | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | | | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 | FOAS | New Orleans, LA | No | - | | | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | ECCO | Chicago, IL | Yes | 12/26/2023 | Served by Regular Mail | Chicago, IL | Yes | 6/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | Yes | 12/8/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 | OCOA | Chicago, IL | Yes | 12/26/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | ECCO | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | Yes | 7/11/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | OCOA | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 | OCOA | Washington, DC | Yes | 11/6/2023 | Served by Regular Mail | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | | | No | - |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | | | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 12/8/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 1/3/2024 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 | FOAS | Miami, FL | Yes | 1/3/2024 | Served by Regular Mail | Miami, FL | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/10/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 11/4/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/28/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/29/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 | FOAS | Dallas, TX | Yes | 9/28/2023 | Served in Person | Dallas, TX | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | No | - | | | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 5/25/2023 | ECCO | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | Yes | 5/25/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 | EARM | Atlanta, GA | Yes | 8/12/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 | FOAS | Newark, NJ | Yes | 11/7/2023 | Served by Regular Mail | Newark, NJ | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 11/7/2023 | Served by Regular Mail | New York City, NY | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/21/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 7/2/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 9/6/2023 | Served in Person | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 9/6/2023 | Served in Person | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 | FOAS | Houston, TX | Yes | 9/6/2023 | Served in Person | Houston, TX | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | ECCO | Chicago, IL | Yes | 7/3/2023 | Served in Person | Chicago, IL | Yes | 5/23/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/21/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 7/3/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/21/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/28/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | San Francisco, CA | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | | | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/14/2023 | ECCO | New Orleans, LA | No | - | | | Yes | 6/14/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/27/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/27/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served by Regular Mail | Chicago, IL | No | - |
| NICAR | Single Adult | Salt Lake City, UT | Yes | 5/31/2023 | FOAS | Salt Lake City, UT | No | - | | | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Regular Mail | Washington, DC | No | - |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 | EOIR | Washington, DC | Yes | 6/27/2023 | Served by Certified Mail | Washington, DC | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | Yes | 10/20/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 | FOAS | New Orleans, LA | Yes | 10/20/2023 | Served in Person | New Orleans, LA | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 | FOAS | New York City, NY | Yes | 7/28/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/20/2023 | FOAS | Seattle, WA | Yes | 11/6/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | - | | | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | Houston, TX | Yes | 6/30/2023 | ECCO | Houston, TX | Yes | 11/7/2023 | Served by Regular Mail | Houston, TX | Yes | 6/30/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 | ECCO | Atlanta, GA | No | | | | Yes | 6/29/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/18/2023 | Served in Person | New York City, NY | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 6/7/2023 | ECCO | Miami, FL | Yes | 11/20/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/7/2023 |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/11/2023 | FOAS | Phoenix, AZ | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 6/17/2023 | FOAS | Miami, FL | Yes | 10/19/2023 | Served in Person | Miami, FL | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/28/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | |
| CUBA | Single Adult | Miami, FL | Yes | 11/6/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 11/7/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Salt Lake City, UT | No | | | | No | | | | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 11/6/2023 | Served by Regular Mail | Detroit, MI | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 6/1/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 | EARM | Washington, DC | Yes | 7/25/2023 | Served in Person | Washington, DC | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/8/2023 | FOAS | Detroit, MI | Yes | 8/14/2023 | Served by Regular Mail | Detroit, MI | No | |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/26/2023 | FOAS | New Orleans, LA | Yes | 8/11/2023 | Served by Regular Mail | New Orleans, LA | No | |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 | FOAS | Seattle, WA | Yes | 10/6/2023 | Served by Regular Mail | Seattle, WA | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/28/2023 | Served in Person | Chicago, IL | No | |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | ECCO | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | Yes | 5/23/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 7/7/2023 | Served in Person | New York City, NY | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/3/2023 | FOAS | Chicago, IL | Yes | 12/12/2023 | Served in Person | Chicago, IL | No | |
| ECUAD | Single Adult | Boston, MA | Yes | 5/22/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | |
| COLOM | Single Adult | Houston, TX | Yes | 7/26/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/11/2023 | FOAS | Dallas, TX | Yes | 11/20/2023 | Served in Person | Dallas, TX | No | |
| COLOM | Single Adult | Newark, NJ | Yes | 6/19/2023 | FOAS | Washington, DC | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/27/2023 | Served in Person | Miami, FL | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/11/2023 | Served by Regular Mail | Dallas, TX | No | |
| COLOM | Single Adult | Chicago, IL | Yes | 5/28/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | |
| COLOM | Single Adult | Denver, CO | Yes | 7/7/2023 | FOAS | Denver, CO | Yes | 11/13/2023 | Served by Regular Mail | Denver, CO | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 5/18/2023 | FOAS | Denver, CO | Yes | 5/22/2023 | Served in Person | Denver, CO | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/15/2023 | FOAS | Dallas, TX | Yes | 10/4/2023 | Served in Person | Dallas, TX | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 6/9/2023 | FOAS | Chicago, IL | Yes | 7/27/2023 | Served in Person | Chicago, IL | No | |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 | Served in Person | Newark, NJ | No | |
| COLOM | Single Adult | New York City, NY | Yes | 5/17/2023 | FOAS | New York City, NY | Yes | 11/6/2023 | Served by Regular Mail | New York City, NY | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/26/2023 | FOAS | Chicago, IL | Yes | 8/21/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/15/2023 | ECCO | Dallas, TX | Yes | 10/26/2023 | Served by Regular Mail | Dallas, TX | Yes | 5/15/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/30/2023 | FOAS | Chicago, IL | Yes | 8/4/2023 | Served in Person | Chicago, IL | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/3/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 10/16/2023 | OTHER SUBSEQUENT | New York City, NY | No | | | | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/5/2023 | FOAS | Chicago, IL | Yes | 8/4/2023 | Served in Person | Chicago, IL | No | |
| VENEZ | Single Adult | El Paso, TX | Yes | 5/16/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Boston, MA | Yes | 5/17/2023 | FOAS | Boston, MA | Yes | 5/19/2023 | Served by Regular Mail | Boston, MA | No | |
| VENEZ | | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail | Atlanta, GA | No | |
| VENEZ | | Chicago, IL | Yes | 7/18/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/8/2023 | ECCO | Miami, FL | Yes | 8/4/2023 | Served by Regular Mail | Boston, MA | Yes | 6/8/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail | Boston, MA | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 | FOAS | Boston, MA | Yes | 8/4/2023 | Served by Regular Mail | Boston, MA | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/11/2023 | Served in Person | Detroit, MI | No | |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 | FOAS | Detroit, MI | Yes | 7/11/2023 | Served in Person | Detroit, MI | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/5/2023 | FOAS | El Paso, TX | Yes | 7/13/2023 | Served in Person | El Paso, TX | No | |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/30/2023 | EARM | Atlanta, GA | Yes | 8/2/2023 | Served by Regular Mail | Atlanta, GA | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/28/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/27/2023 | EARM | Atlanta, GA | Yes | 9/20/2023 | Served by Regular Mail | Atlanta, GA | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | Seattle, WA | Yes | 9/5/2023 | Served by Regular Mail | Seattle, WA | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | St. Paul, MN | Yes | 6/7/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served by Regular Mail | St. Paul, MN | No | |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/24/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/24/2023 | Served by Regular Mail | Houston, TX | No | |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 | FOAS | Houston, TX | Yes | 8/24/2023 | Served by Regular Mail | Houston, TX | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 11/4/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 | FOAS | Chicago, IL | Yes | 11/4/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/17/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/18/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | FOAS | Chicago, IL | Yes | 8/18/2023 | Served in Person | Chicago, IL | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/8/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 | FOAS | Atlanta, GA | Yes | 7/27/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | - | Chicago, IL | Yes | 7/5/2023 | ECCO | Chicago, IL | Yes | 8/11/2023 | Served by Regular Mail | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/13/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 8/7/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/14/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/31/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/8/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/8/2023 | Served in Person | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/6/2023 | ASYLUM | Salt Lake City, UT | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | Yes | 6/11/2023 | Served in Person | Miami, FL | No | - |
| VENEZ | Single Adult | San Francisco, CA | Yes | 8/29/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/29/2023 | Served in Person | San Francisco, CA | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 | FOAS | New York City, NY | Yes | 11/8/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| DR | Single Adult | New York City, NY | Yes | 7/23/2023 | FOAS | New York City, NY | Yes | 7/25/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/9/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served by Regular Mail | St. Paul, MN | No | - |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 | FOAS | St. Paul, MN | Yes | 1/3/2024 | Served by Regular Mail | St. Paul, MN | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 | FOAS | New York City, NY | Yes | 6/16/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/15/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | ECCO | Newark, NJ | Yes | 6/15/2023 | Served in Person | Newark, NJ | Yes | 6/9/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/15/2023 | Served in Person | Newark, NJ | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/18/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/18/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 | FOAS | New York City, NY | Yes | 12/18/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 | EARM | Boston, MA | Yes | 8/10/2023 | Served by Regular Mail | Boston, MA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 9/18/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 9/18/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 | EARM | Atlanta, GA | Yes | 9/18/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/25/2023 | ECCO | Miami, FL | Yes | 12/13/2023 | Served by Regular Mail | Miami, FL | Yes | 5/25/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | Yes | 12/13/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 | FOAS | Miami, FL | Yes | 12/13/2023 | Served by Regular Mail | Miami, FL | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/11/2023 | Served in Person | Los Angeles, CA | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 | FOAS | Denver, CO | No | - | - | - | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 5/24/2023 | Served in Person | Chicago, IL | No | - |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 | ECCO | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | Yes | 5/24/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 | FOAS | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 | FOAS | San Antonio, TX | No | - | | | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person | Buffalo, NY | No | - |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 | FOAS | Buffalo, NY | Yes | 8/17/2023 | Served in Person | Buffalo, NY | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | No | - |
| COLOM | FMUA | San Francisco, CA | Yes | 5/24/2023 | ECCO | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | Yes | 5/24/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 | Served in Person | San Francisco, CA | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 | FOAS | Newark, NJ | Yes | 7/18/2023 | Served in Person | Newark, NJ | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 | FOAS | New York City, NY | Yes | 7/24/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 5/11/2023 | ECCO | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | Yes | 5/11/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/14/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 | FOAS | New York City, NY | Yes | 12/7/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 10/10/2023 | Served by Regular Mail | Miami, FL | Yes | 7/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 | EARM | Miami, FL | Yes | 7/24/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/7/2023 | ECCO | Miami, FL | Yes | 11/1/2023 | Served in Person | Newark, NJ | Yes | 6/7/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 10/19/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 | EARM | Miami, FL | Yes | 11/1/2023 | Served in Person | Miami, FL | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 | OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 | Served in Person | Los Angeles, CA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 | EARM | Boston, MA | Yes | 10/24/2023 | Served by Regular Mail | Boston, MA | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 | Served in Person | Newark, NJ | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail | Boston, MA | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail | Boston, MA | No | - |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 | Served by Regular Mail | Boston, MA | No | - |
| CUBA | Single Adult | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/11/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/13/2023 | ECCO | Miami, FL | Yes | 7/13/2023 | Served in Person | New York City, NY | Yes | 6/13/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 7/6/2023 | Served in Person | New York City, NY | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Atlanta, GA | Yes | 11/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Atlanta, GA | Yes | 11/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 | FOAS | Phoenix, AZ | Yes | 11/6/2023 | Served by Regular Mail | Phoenix, AZ | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 | FOAS | Atlanta, GA | Yes | 11/7/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 | EOIR | El Paso, TX | Yes | 11/2/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 | EOIR | El Paso, TX | Yes | 11/2/2023 | Served by Regular Mail | El Paso, TX | No | - |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 | EOIR | El Paso, TX | Yes | 11/2/2023 | Served by Regular Mail | El Paso, TX | No | - |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 | FOAS | Salt Lake City, UT | No | - | - | - | No | - |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/20/2023 | FOAS | Newark, NJ | Yes | 11/6/2023 | Served by Regular Mail | Newark, NJ | No | - |
| COLOM | FMUA | New Orleans, LA | Yes | 7/27/2023 | ASYLUM | New Orleans, LA | Yes | 8/10/2023 | Served in Person | New Orleans, LA | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 5/19/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | Yes | 5/22/2023 |
| COLOM | Single Adult | Dallas, TX | Yes | 7/5/2023 | FOAS | Dallas, TX | Yes | 8/16/2023 | Served in Person | Dallas, TX | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/2/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | 6/9/2023 |
| CUBA | Single Adult | San Diego, CA | Yes | 6/21/2023 | ASYLUM | San Diego, CA | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/27/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| COLOM | Single Adult | Philadelphia, PA | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 7/26/2023 | Served in Person | Chicago, IL | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/21/2023 | FOAS | El Paso, TX | Yes | 6/27/2023 | Served in Person | El Paso, TX | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/6/2023 | ECCO | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | Yes | 7/6/2023 |
| NICAR | Single Adult | Los Angeles, CA | Yes | 5/30/2023 | FOAS | Los Angeles, CA | Yes | 11/6/2023 | Served by Regular Mail | Los Angeles, CA | Yes | 9/21/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/27/2023 | FOAS | Miami, FL | Yes | 11/6/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/16/2023 | FOAS | Atlanta, GA | Yes | 8/11/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/6/2023 | ECCO | Atlanta, GA | Yes | 8/23/2023 | Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/8/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 8/1/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 8/1/2023 | Served in Person | Seattle, WA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/29/2023 | FOAS | Boston, MA | No | - | - | - | Yes | 7/11/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 8/14/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 8/16/2023 | Served by Regular Mail | Detroit, MI | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 6/6/2023 | ECCO | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/6/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | OTHER SUBSEQUENT | Washington, DC | Yes | 7/10/2023 | Served in Person | Washington, DC | No | - |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 | OTHER SUBSEQUENT | Washington, DC | Yes | 7/10/2023 | Served in Person | Washington, DC | No | - |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 | OTHER SUBSEQUENT | Washington, DC | Yes | 7/10/2023 | Served in Person | Washington, DC | No | - |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 | FOAS | Atlanta, GA | Yes | 8/8/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Seattle, WA | Yes | 7/24/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 7/24/2023 | Served by Regular Mail | Seattle, WA | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |
| VENEZ | FMUA | New York City, NY | Yes | 6/7/2023 | ECCO | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | Yes | 6/7/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 | FOAS | New York City, NY | Yes | 8/2/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/21/2023 | ECCO | Miami, FL | Yes | 7/25/2023 | Served by Regular Mail | Miami, FL | Yes | 6/21/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 10/5/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 | FOAS | Atlanta, GA | Yes | 10/5/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 | OTHER SUBSEQUENT | Boston, MA | Yes | 7/25/2023 | Served by Regular Mail | Boston, MA | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 | FOAS | Miami, FL | Yes | 11/4/2023 | Served by Regular Mail | Miami, FL | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 | FOAS | San Antonio, TX | Yes | 11/7/2023 | Served by Regular Mail | San Antonio, TX | No | - |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 | FOAS | San Antonio, TX | Yes | 7/28/2023 | Served in Person | San Antonio, TX | No | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 | FOAS | Phoenix, AZ | No | | | | No | |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/18/2023 | ECCO | San Francisco, CA | Yes | 7/11/2023 | Served in Person | San Francisco, CA | Yes | 5/18/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/5/2023 | FOAS | Seattle, WA | No | | | | No | |
| COLOM | FMUA | New Orleans, LA | Yes | 10/18/2023 | OTHER SUBSEQUENT | New Orleans, LA | Yes | 10/20/2023 | Served by Regular Mail | New Orleans, LA | No | |
| GUATE | Single Adult | Chicago, IL | Yes | 5/30/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served in Person | Boston, MA | No | |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/13/2023 | Served in Person | Newark, NJ | No | |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/13/2023 | Served in Person | Newark, NJ | No | |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 6/13/2023 | Served in Person | Newark, NJ | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/10/2023 | ASYLUM | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/11/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 | ECCO | Boston, MA | Yes | 8/1/2023 | Served by Regular Mail | Boston, MA | Yes | 6/6/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 8/30/2023 | Served by Regular Mail | Boston, MA | No | |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 | FOAS | Boston, MA | Yes | 12/6/2023 | Served by Regular Mail | Boston, MA | No | |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 11/7/2023 | Served by Regular Mail | Detroit, MI | No | |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 | EARM | Detroit, MI | Yes | 11/7/2023 | Served by Regular Mail | Detroit, MI | No | |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 7/10/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 | FOAS | Boston, MA | Yes | 7/10/2023 | Served in Person | Boston, MA | No | |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail | Miami, FL | No | |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 | EARM | Miami, FL | Yes | 8/18/2023 | Served by Regular Mail | Miami, FL | No | |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 6/1/2023 | EARM | New York City, NY | No | | | | No | |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 | OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 | Served by Regular Mail | Miami, FL | No | |
| PERU | Single Adult | Newark, NJ | Yes | 7/6/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 7/7/2023 | Served in Person | Newark, NJ | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 | FOAS | Chicago, IL | No | | | | No | |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | | | | No | |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | Yes | 6/6/2023 | Served by Certified Mail | Chicago, IL | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | ECCO | Miami, FL | Yes | 8/18/2023 | Served in Person | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person | Miami, FL | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person | Miami, FL | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person | Miami, FL | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | Miami, FL | Yes | 8/18/2023 | Served in Person | Miami, FL | No | |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 7/7/2023 | Served in Person | Denver, CO | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 | FOAS | New York City, NY | Yes | 9/11/2023 | Served in Person | New York City, NY | No | |
| VENEZ | | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | Yes | 10/10/2023 | Served by Regular Mail | Miami, FL | No | |
| VENEZ | | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | Yes | 10/10/2023 | Served in Person | Miami, FL | No | |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | EARM | New York City, NY | Yes | 2/2/2024 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/23/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/9/2023 | Served in Person | Dallas, TX | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/9/2023 | Served in Person | Dallas, TX | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 | FOAS | Dallas, TX | Yes | 11/15/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 | Served in Person | New York City, NY | No | |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/2/2023 | Served in Person | San Francisco, CA | No | |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 | OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/24/2023 | Served in Person | San Francisco, CA | No | |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 | FOAS | Miami, FL | No | | | | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 6/21/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | | Miami, FL | Yes | 7/8/2023 | FOAS | Houston, TX | Yes | 8/3/2023 | Served by Regular Mail | Houston, TX | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 7/20/2023 | FOAS | Denver, CO | No | | | | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/23/2023 | ASYLUM | Chicago, IL | Yes | 8/25/2023 | Served in Person | Chicago, IL | No | |
| VENEZ | Single Adult | Dallas, TX | No | | | | No | | | | No | |
| VENEZ | Single Adult | Chicago, IL | No | | | | No | | | | No | |
| VENEZ | Single Adult | Boston, MA | Yes | 7/7/2023 | FOAS | Boston, MA | Yes | 11/6/2023 | Served by Regular Mail | Boston, MA | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 | FOAS | Miami, FL | No | | | | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 | FOAS | Dallas, TX | Yes | 11/30/2023 | Served in Person | Dallas, TX | No | |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/6/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | |
| VENEZ | Single Adult | Chicago, IL | No | | | | No | | | | No | |
| VENEZ | Single Adult | Denver, CO | No | | | | No | | | | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 8/28/2023 | ASYLUM | Denver, CO | Yes | 12/11/2023 | Served by Regular Mail | Denver, CO | No | |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/18/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 5/15/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | No | | | | No | |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 8/1/2023 | EARM | Philadelphia, PA | Yes | 8/24/2023 | Served by Regular Mail | Philadelphia, PA | No | |
| VENEZ | | Miami, FL | Yes | 5/15/2023 | FOAS | Miami, FL | No | | | | No | |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/28/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 | Served in Person | Newark, NJ | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/13/2023 | OTHER SUBSEQUENT | Chicago, IL | Yes | 7/27/2023 | Served in Person | Chicago, IL | No | |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | | | | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 6/8/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/8/2023 | Served in Person | New York City, NY | No | |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/1/2023 | EOIR | Salt Lake City, UT | Yes | 8/1/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/12/2023 | ECCO | Miami, FL | No | | | | Yes | 7/12/2023 |
| VENEZ | | Dallas, TX | Yes | 5/27/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | No | | | | No | |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/27/2023 | OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 | Served in Person | Newark, NJ | No | |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/21/2023 | EARM | Seattle, WA | Yes | 9/8/2023 | Served by Regular Mail | Seattle, WA | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/26/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 | OTHER SUBSEQUENT | Miami, FL | No | | | | No | |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/10/2023 | OTHER SUBSEQUENT | El Paso, TX | Yes | 7/10/2023 | Served by Regular Mail | El Paso, TX | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/26/2023 | FOAS | Chicago, IL | No | | | | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/13/2023 | FOAS | Salt Lake City, UT | Yes | 11/6/2023 | Served by Regular Mail | Salt Lake City, UT | No | |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 | FOAS | Chicago, IL | Yes | 8/11/2023 | Served in Person | Chicago, IL | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/18/2023 | EARM | Detroit, MI | Yes | 7/28/2023 | Served by Regular Mail | Detroit, MI | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 6/7/2023 | FOAS | New York City, NY | Yes | 9/18/2023 | Served in Person | New York City, NY | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 6/30/2023 | ECCO | Denver, CO | Yes | 8/1/2023 | Served in Person | Denver, CO | Yes | 6/30/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 9/8/2023 | OCOA | Dallas, TX | No | | | | No | |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/14/2023 | OTHER SUBSEQUENT | Detroit, MI | Yes | 8/17/2023 | Served by Regular Mail | Detroit, MI | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 5/31/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 | Served in Person | Denver, CO | No | |
| VENEZ | Single Adult | Boston, MA | Yes | 6/17/2023 | FOAS | San Antonio, TX | No | | | | No | |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 | EARM | Atlanta, GA | Yes | 9/15/2023 | Served by Regular Mail | Atlanta, GA | No | |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/18/2023 | EOIR | Philadelphia, PA | Yes | 7/18/2023 | Served in Person | Philadelphia, PA | No | |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 5/24/2023 | FOAS | Salt Lake City, UT | No | | | | No | |
| COLOM | Single Adult | Houston, TX | Yes | 7/21/2023 | ECCO | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | Yes | 7/21/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/18/2023 | ECCO | San Antonio, TX | Yes | 11/8/2023 | Served by Regular Mail | Washington, DC | Yes | 5/18/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/12/2023 | FOAS | New York City, NY | Yes | 8/8/2023 | Served in Person | New York City, NY | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 | FOAS | New York City, NY | No | | | | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 9/8/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 9/8/2023 | Served in Person | New York City, NY | No | |
| VENEZ | Single Adult | Washington, DC | Yes | 6/13/2023 | FOAS | Washington, DC | No | | | | No | |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 | FOAS | San Antonio, TX | No | | | | No | |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 | FOAS | Dallas, TX | Yes | 11/16/2023 | Served by Regular Mail | Dallas, TX | No | |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/25/2023 | Served by Regular Mail | Houston, TX | Yes | 9/26/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 | FOAS | Miami, FL | No | | | | No | |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | Detroit, MI | No | | | | No | |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 | FOAS | Atlanta, GA | No | | | | No | |
| VENEZ | Single Adult | Houston, TX | Yes | 1/5/2024 | ASYLUM | Houston, TX | No | | | | No | |
| VENEZ | Single Adult | Denver, CO | Yes | 6/12/2023 | FOAS | Denver, CO | Yes | 2/9/2024 | Served in Person | Denver, CO | No | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENEZ | Single Adult | New York City, NY | Yes | 6/2/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 | FOAS | Chicago, IL | No | - | - | - | No | - |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/12/2023 | EARM | Detroit, MI | Yes | 11/3/2023 | Served in Person | Detroit, MI | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/16/2023 | FOAS | Dallas, TX | Yes | 2/13/2024 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/4/2023 | FOAS | Miami, FL | No | - | - | - | No | - |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 | FOAS | New Orleans, LA | No | | | | No | - |
| VENEZ | Single Adult | Denver, CO | No | - | | | No | | | | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 8/4/2023 | OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/14/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 | FOAS | New York City, NY | Yes | 10/17/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/22/2023 | FOAS | Newark, NJ | Yes | 6/29/2023 | Served in Person | Newark, NJ | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/8/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Houston, TX | No | - | | | No | | | | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/27/2023 | FOAS | New York City, NY | Yes | 9/13/2023 | Served in Person | New York City, NY | No | - |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 | OTHER SUBSEQUENT | Salt Lake City, UT | No | | | | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/22/2023 | FOAS | San Antonio, TX | Yes | 6/28/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 10/30/2023 | FOAS | Dallas, TX | Yes | 1/17/2024 | Served in Person | Dallas, TX | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/12/2023 | ECCO | Atlanta, GA | Yes | 10/25/2023 | Served by Regular Mail | Atlanta, GA | Yes | 6/12/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 | FOAS | New York City, NY | No | - | - | - | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/6/2023 | FOAS | Dallas, TX | No | | | | No | - |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/30/2023 | OTHER SUBSEQUENT | Seattle, WA | Yes | 6/30/2023 | Served in Person | Seattle, WA | No | - |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/17/2023 | FOAS | Chicago, IL | Yes | 11/15/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | New York City, NY | No | - | | | No | | | | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 8/9/2023 | OTHER SUBSEQUENT | Denver, CO | Yes | 8/11/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 6/30/2023 | FOAS | Philadelphia, PA | No | - | - | - | No | - |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/12/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 3/18/2024 | Served in Person | Baltimore, MD | No | - |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/13/2023 | OTHER SUBSEQUENT | San Antonio, TX | Yes | 7/14/2023 | Served in Person | San Antonio, TX | No | - |
| VENEZ | Single Adult | Houston, TX | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 11/7/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 | EARM | Atlanta, GA | Yes | 9/26/2023 | Served by Regular Mail | Atlanta, GA | No | - |
| VENEZ | Single Adult | San Francisco, CA | Yes | 5/23/2023 | FOAS | Chicago, IL | Yes | 11/6/2023 | Served by Regular Mail | Chicago, IL | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 6/6/2023 | FOAS | Denver, CO | Yes | 10/26/2023 | Served in Person | Denver, CO | No | - |
| VENEZ | Single Adult | Houston, TX | No | - | | | No | | | | No | - |
| VENEZ | Single Adult | New York City, NY | Yes | 6/26/2023 | OTHER SUBSEQUENT | New York City, NY | Yes | 6/27/2023 | Served by Regular Mail | New York City, NY | No | - |
| VENEZ | Single Adult | Newark, NJ | Yes | 5/22/2023 | ECCO | Newark, NJ | Yes | 6/14/2023 | Served in Person | Newark, NJ | Yes | 5/22/2023 |
| VENEZ | Single Adult | Houston, TX | No | - | | | No | | | | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | | | | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 | FOAS | Dallas, TX | No | - | - | - | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 | OTHER SUBSEQUENT | Miami, FL | No | | | | No | - |
| VENEZ | Single Adult | El Paso, TX | Yes | 8/3/2023 | EARM | El Paso, TX | Yes | 8/3/2023 | Served by Regular Mail | El Paso, TX | No | - |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 | OTHER SUBSEQUENT | San Diego, CA | Yes | 6/23/2023 | Served in Person | San Diego, CA | No | - |
| INDIA | Single Adult | Houston, TX | Yes | 7/25/2023 | OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 | Served by Regular Mail | Houston, TX | No | - |

**ERO LESA Strategy and Operations Analysis Unit**
**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*


## Florida v. Biden II: Parole with Conditions Reporting

• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 04/11/2024).
• Check in and charging document data extracted from EID as of 04/11/2024.
• FOAS data current as of 04/11/2024.
• EARM data current as of 04/11/2024.
• EOIR data current as of 04/11/2024.
• ECCO data current as of 04/10/2024.
• OCOA data current as of 04/11/2024.
• USCIS Global I-589 data current as of 04/11/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines 'CDI-Issued' when EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected'

**Table 1. Check-In Location for Checkins (as of 04/11/2024)**

| Check-In Location | Count |
|-------------------|------:|
| Atlanta, GA | 146 |
| Baltimore, MD | 48 |
| Boston, MA | 202 |
| Buffalo, NY | 17 |
| Chicago, IL | 254 |
| Dallas, TX | 118 |
| Denver, CO | 101 |
| Detroit, MI | 73 |
| El Paso, TX | 24 |
| Harlingen, TX | 1 |
| Houston, TX | 60 |
| Los Angeles, CA | 101 |
| Miami, FL | 175 |
| New Orleans, LA | 83 |
| New York City, NY | 429 |
| Newark, NJ | 147 |
| Philadelphia, PA | 59 |
| Phoenix, AZ | 25 |

| | |
|---|---:|
| Salt Lake City, UT | 63 |
| San Antonio, TX | 46 |
| San Diego, CA | 7 |
| San Francisco, CA | 177 |
| Seattle, WA | 49 |
| St. Paul, MN | 43 |
| Washington, DC | 97 |
| **Total** | **2,545** |

**ERO LESA Strategy and Operations Analysis Unit**
**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*
**Florida v. Biden II: Parole with Conditions Reporting**
• UIP data extract as of 08/03/2023; timeframe of releases (03/21/2021 - 04/11/2024).
• Check in and charging document data extracted from EID as of 04/11/2024.
• FOAS data current as of 04/11/2024.
• EARM data current as of 04/11/2024.
• EOIR data current as of 04/11/2024.
• ECCO data current as of 04/10/2024.
• OCOA data current as of 04/11/2024.
• USCIS Global I-589 data current as of 04/11/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.

**Table 3. CDI Issued since Last Report (as of 04/11/2024)**

| Issue Date | Service Type | Check-In Location | Detained After NTA Issued | Released After NTA Issued | Release Type | Legal Authority of Release after NTA |
|---|---|---|---|---|---|---|
| 4/10/2024 | Served in Person | Buffalo, NY | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 3/12/2024 | Served in Person | Boston, MA | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 3/29/2024 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 4/2/2024 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 3/29/2024 | Served by Regular Mail | New York City, NY | No | N/A | N/A | N/A |
| 4/4/2024 | Served in Person | El Paso, TX | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 3/25/2024 | Served by Regular Mail | Dallas, TX | No | N/A | N/A | N/A |
| 3/18/2024 | Served in Person | New York City, NY | Yes, for purpose of NTA Issuance | No | N/A | N/A |

# ERO-LESA Statistical Tracking Unit
## For Official Use Only (FOUO)/Pre-decisional

## ERO TASKER - 24125268 | Court-ordered monthly reporting - Florida II - challenge to parole with conditions

ICE National Docket data are a snapshot as of 04/11/2024 (IIDS v2.0 run date 04/11/2024; EID as of 04/11/2024).

ICE Detention data exclude ORR transfers/facilities and U.S. Marshals Service Prisoners.

Departed indicates that the noncitizen has departed the country according to information entered in the ICE system of record.

### Noncitizens who were Released After the PWC Policy (Currently Detained or Departed)

| Population | Count |
|---|---|
| **Total** | **15** |
| Currently Detained | 2 |
| Departed | 13 |