# ERO LESA Strategy and Operations Analysis Unit
**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

## Florida v. Biden II: Parole with Conditions Reporting

• UIP data extract as of 08/02/2024; timeframe of releases (03/21/2021 - 08/02/2024).
• Check in and charging document data extracted from EID as of 08/02/2024.
• FOAS data current as of 08/02/2024.
• EARM data current as of 08/02/2024.
• EOIR data current as of 08/02/2024.
• ECCO data current as of 08/01/2024.
• OCOA data current as of 08/02/2024.
• USCIS Global I-589 data current as of 08/02/2024.


• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created
credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encount
(ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CD
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. T
• For the purposes of this report, ICE defines 'CDI-Issued' when 1) EOIR/UIP status indicates 'Accepted', 'Uploa
Prior Order).


**Example for reading the data below** is: For row 9, this is a non-citizen who claims citizensh
and was not issued a charging document.

| Citizenship | Demographic | Intended Location | Check-In | Check-In Date |
|---|---|---|---|---|
| PARAG | Single Adult | Baltimore, MD | Yes | 10/13/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| ELSAL | Single Adult | Houston, TX | Yes | 7/25/2023 |
| ELSAL | Single Adult | Baltimore, MD | Yes | 5/16/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| PERU | Single Adult | Dallas, TX | Yes | 7/6/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/6/2023 |
| HONDU | Single Adult | Houston, TX | Yes | 7/24/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 9/13/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/11/2023 |
| VENEZ | Single Adult | Chicago, IL | No | - |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 5/24/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 8/2/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 6/12/2023 |
| ECUAD | Single Adult | Chicago, IL | Yes | 5/23/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 6/29/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 5/12/2023 |

| | | | | |
|---|---|---|---|---|
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/30/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 8/14/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/21/2023 |
| GHANA | Single Adult | Miami, FL | Yes | 6/20/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/24/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 8/1/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/18/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/7/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 10/16/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 6/29/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/10/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 7/22/2023 |
| COSTA | Single Adult | Newark, NJ | Yes | 5/17/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 6/10/2023 |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/26/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/7/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 6/30/2023 |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 6/16/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 |
| CUBA | Single Adult | Miami, FL | Yes | 11/6/2023 |
| PERU | FMUA | Dallas, TX | Yes | 6/12/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |

| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
|-------|------|-------------|-----|-----------|
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| HONDU | Single Adult | New Orleans, LA | Yes | 7/24/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/12/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/7/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 6/20/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/27/2023 |
| PERU | Single Adult | New York City, NY | Yes | 5/17/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/8/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/21/2023 |
| ANGOL | Single Adult | Washington, DC | Yes | 6/12/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| HONDU | Single Adult | New York City, NY | No | - |
| UINEA | Single Adult | New York City, NY | Yes | 5/12/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/24/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/6/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/25/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 |
| CAMER | Single Adult | Baltimore, MD | Yes | 8/11/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |

| | | | | |
|---|---|---|---|---|
| GHANA | Single Adult | Washington, DC | Yes | 5/23/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VIETN | Single Adult | New Orleans, LA | Yes | 7/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/12/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 6/1/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/15/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/21/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/30/2023 |
| GEORG | Single Adult | Los Angeles, CA | Yes | 5/30/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 |
| INDIA | Single Adult | Seattle, WA | Yes | 6/26/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 |
| INDIA | Single Adult | Boston, MA | Yes | 8/1/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/2/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 |
| GUATE | Single Adult | Baltimore, MD | Yes | 5/15/2023 |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/5/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |

| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
|------|------|-------------------|-----|-----------|
| ECUAD | Single Adult | New York City, NY | Yes | 8/4/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/25/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/5/2023 |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| PERU | Single Adult | Miami, FL | Yes | 5/23/2023 |
| GUATE | Single Adult | Washington, DC | Yes | 7/25/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| GUATE | Single Adult | San Francisco, CA | Yes | 5/15/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 6/28/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 8/11/2023 |
| GUATE | Single Adult | Newark, NJ | Yes | 7/9/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| SENEG | Single Adult | St. Paul, MN | Yes | 6/6/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| PERU | Single Adult | Miami, FL | Yes | 6/22/2023 |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 5/18/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/22/2023 |
| COLOM | Single Adult | El Paso, TX | Yes | 8/12/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/5/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/8/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/22/2023 |
| PERU | FMUA | Newark, NJ | Yes | 8/14/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| CONGO | Single Adult | Baltimore, MD | Yes | 3/12/2024 |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 10/30/2023 |
| ECUAD | Single Adult | New York City, NY | No | - |
| NEPAL | Single Adult | Chicago, IL | Yes | 7/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 10/31/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| INDIA | Single Adult | Detroit, MI | Yes | 6/5/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/23/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/30/2023 |

| | | | | |
|---|---|---|---|---|
| ECUAD | Single Adult | New York City, NY | Yes | 6/14/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/17/2023 |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/25/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/2/2023 |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/12/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/25/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 6/26/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/10/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/13/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 5/30/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 3/12/2024 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 7/7/2023 |
| CUBA | Single Adult | San Diego, CA | Yes | 6/21/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/2/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/30/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/5/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |

| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 |
|-------|------|--------------------|-----|-----------|
| GUATE | Single Adult | Dallas, TX | No | - |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 |
| GUATE | Single Adult | Dallas, TX | Yes | 5/19/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 |
| BRAZI | Single Adult | San Francisco, CA | Yes | 5/12/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/4/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 8/7/2023 |
| CHINA | Single Adult | Miami, FL | Yes | 7/14/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 7/12/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 5/15/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/24/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 6/6/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 9/11/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/31/2023 |
| MEXIC | Single Adult | Detroit, MI | Yes | 9/29/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/21/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| PERU | Single Adult | St. Paul, MN | Yes | 7/7/2023 |
| ECUAD | Single Adult | Miami, FL | Yes | 5/15/2023 |
| GHANA | Single Adult | Chicago, IL | Yes | 5/19/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/30/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/22/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/10/2023 |
| MAUTA | Single Adult | Washington, DC | Yes | 6/14/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 7/3/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 7/7/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |

| BOLIV | Single Adult | Washington, DC | Yes | 7/25/2023 |
|-------|--------------|----------------|-----|-----------|
| COLOM | Single Adult | New York City, NY | Yes | 7/11/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/27/2023 |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/1/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| BRAZI | FMUA | Phoenix, AZ | Yes | 8/1/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/19/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| COSTA | FMUA | Chicago, IL | Yes | 5/31/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/10/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| BOLIV | Single Adult | Miami, FL | Yes | 6/9/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 7/13/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/12/2023 |
| INDIA | Single Adult | Seattle, WA | Yes | 6/27/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 5/30/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/12/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| BOLIV | Single Adult | San Francisco, CA | Yes | 6/27/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/26/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 5/31/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 10/25/2023 |

| INDIA | Single Adult | Newark, NJ | Yes | 5/26/2023 |
|-------|--------------|------------|-----|-----------|
| MAUTA | Single Adult | Chicago, IL | Yes | 6/15/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| DR | Single Adult | Buffalo, NY | Yes | 6/8/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 |
| TURKE | Single Adult | San Francisco, CA | Yes | 5/16/2023 |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 7/21/2023 |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/12/2023 |
| TURKE | Single Adult | San Francisco, CA | Yes | 6/16/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 6/8/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 6/12/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/18/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/16/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 |
| COSTA | Single Adult | Detroit, MI | Yes | 8/14/2023 |
| MEXIC | FMUA | Washington, DC | Yes | 6/26/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/7/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/11/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/12/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| PERU | Single Adult | Washington, DC | Yes | 6/2/2023 |
| ELSAL | Single Adult | Atlanta, GA | Yes | 5/17/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 |
| HONDU | Single Adult | Washington, DC | Yes | 7/6/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| PERU | Single Adult | New York City, NY | Yes | 6/1/2023 |
| GUATE | Single Adult | New York City, NY | Yes | 5/23/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 |

| COLOM | FMUA | New Orleans, LA | Yes | 7/28/2023 |
|-------|------|-----------------|-----|-----------|
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 5/23/2023 |
| ANGOL | Single Adult | Los Angeles, CA | Yes | 5/19/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 5/31/2023 |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 7/28/2023 |
| DR | Single Adult | Boston, MA | Yes | 5/18/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 7/25/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/6/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/28/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 5/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 |
| ANGOL | FMUA | Baltimore, MD | Yes | 7/27/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 5/18/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/27/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/11/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 6/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 6/30/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/26/2023 |
| DR | Single Adult | Newark, NJ | Yes | 7/25/2023 |
| GHANA | Single Adult | San Francisco, CA | Yes | 6/22/2023 |
| COLOM | Single Adult | San Antonio, TX | Yes | 8/1/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/8/2023 |
| ECUAD | Single Adult | St. Paul, MN | Yes | 7/26/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/2/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 5/26/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| DR | Single Adult | Philadelphia, PA | Yes | 8/1/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 |

| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
|-------|------|-----------|-----|-----------|
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 6/8/2023 |
| ELSAL | Single Adult | Atlanta, GA | Yes | 7/21/2023 |
| PERU | Single Adult | Boston, MA | Yes | 7/11/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 6/11/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/17/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/11/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 5/12/2023 |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/29/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 7/5/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/20/2023 |
| GUATE | Single Adult | Dallas, TX | No | - |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 5/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/14/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/20/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/13/2023 |
| CAMER | Single Adult | Baltimore, MD | Yes | 5/31/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 7/2/2023 |
| INDIA | Single Adult | St. Paul, MN | Yes | 6/6/2023 |
| BOLIV | Single Adult | Baltimore, MD | Yes | 6/13/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/11/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/3/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 8/9/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/15/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 6/8/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/4/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/9/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/29/2023 |

| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 |
|-------|--------------|-------------------|-----|-----------|
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/27/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 6/9/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| ANGOL | FMUA | New York City, NY | Yes | 2/26/2024 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 |
| DR | Single Adult | New York City, NY | Yes | 5/18/2023 |
| VENEZ | Single Adult | St. Paul, MN | Yes | 6/7/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 6/27/2023 |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/13/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/25/2023 |
| PERU | FMUA | Newark, NJ | Yes | 8/15/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| COLOM | - | Denver, CO | Yes | 7/11/2023 |
| VENEZ | - | Dallas, TX | Yes | 5/27/2023 |
| COLOM | - | Denver, CO | Yes | 7/11/2023 |
| COLOM | - | Denver, CO | Yes | 7/11/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/18/2023 |
| CUBA | - | Chicago, IL | Yes | 8/10/2023 |
| PERU | - | Denver, CO | Yes | 10/25/2023 |
| MEXIC | - | Denver, CO | Yes | 6/19/2023 |
| CHINA | - | Los Angeles, CA | Yes | 6/6/2023 |
| VENEZ | - | Miami, FL | Yes | 7/10/2023 |
| VENEZ | - | Miami, FL | Yes | 7/8/2023 |
| MEXIC | - | San Francisco, CA | Yes | 6/16/2023 |
| COLOM | - | Miami, FL | Yes | 7/4/2023 |
| ELSAL | - | Philadelphia, PA | Yes | 8/1/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/5/2023 |
| CAMER | - | Baltimore, MD | Yes | 5/19/2023 |
| VENEZ | - | Dallas, TX | Yes | 8/16/2023 |
| GUATE | - | Salt Lake City, UT | Yes | 10/13/2023 |
| VENEZ | - | Miami, FL | Yes | 5/15/2023 |
| BOLIV | - | Seattle, WA | Yes | 7/7/2023 |

| VENEZ | - | Miami, FL | Yes | 7/14/2023 |
|-------|---|-----------|-----|-----------|
| COLOM | - | Denver, CO | Yes | 7/11/2023 |
| VENEZ | - | Baltimore, MD | Yes | 7/7/2023 |
| TURKE | - | Newark, NJ | Yes | 9/27/2023 |
| MEXIC | - | Detroit, MI | Yes | 11/6/2023 |
| VENEZ | - | Denver, CO | Yes | 10/31/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/25/2023 |
| PERU | - | Denver, CO | Yes | 10/25/2023 |
| VENEZ | - | El Paso, TX | Yes | 5/31/2023 |
| VENEZ | - | Denver, CO | Yes | 10/27/2023 |
| SENEG | - | New York City, NY | Yes | 6/2/2023 |
| GHANA | - | Seattle, WA | Yes | 7/5/2023 |
| PERU | - | San Francisco, CA | Yes | 5/23/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/24/2023 |
| GUATE | - | Denver, CO | Yes | 10/31/2023 |
| VENEZ | - | Miami, FL | Yes | 7/10/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/24/2023 |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 |
| HONDU | - | Miami, FL | Yes | 7/23/2023 |
| COLOM | - | Chicago, IL | Yes | 7/25/2023 |
| INDIA | - | Boston, MA | Yes | 10/14/2023 |
| VENEZ | - | Chicago, IL | Yes | 7/25/2023 |
| PERU | - | San Francisco, CA | Yes | 5/23/2023 |
| CAMER | - | St. Paul, MN | Yes | 5/22/2023 |
| NICAR | - | Denver, CO | Yes | 10/31/2023 |
| PERU | - | Baltimore, MD | Yes | 8/11/2023 |
| GUATE | - | Baltimore, MD | Yes | 6/8/2023 |
| PERU | - | San Francisco, CA | Yes | 7/3/2023 |
| CUBA | - | Chicago, IL | Yes | 8/10/2023 |
| INDIA | - | New York City, NY | Yes | 5/29/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/2/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 5/24/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/27/2023 |
| PERU | Single Adult | Detroit, MI | Yes | 7/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 5/17/2023 |
| PERU | Single Adult | Seattle, WA | Yes | 5/16/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 6/8/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/12/2023 |
| PERU | Single Adult | St. Paul, MN | Yes | 6/9/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 6/10/2023 |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/10/2023 |
| UZBEK | Single Adult | Detroit, MI | Yes | 5/16/2023 |

| PERU | Single Adult | Boston, MA | Yes | 7/7/2023 |
|------|--------------|------------|-----|----------|
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| UINEA | Single Adult | Detroit, MI | Yes | 5/17/2023 |
| BOLIV | Single Adult | Newark, NJ | Yes | 7/17/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/14/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 5/18/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| CAMER | Single Adult | Denver, CO | Yes | 5/16/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/30/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/23/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/5/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/5/2023 |
| TURKE | Single Adult | Los Angeles, CA | Yes | 5/19/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 5/25/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/6/2023 |
| PAKIS | Single Adult | Boston, MA | Yes | 10/16/2023 |
| COLOM | Single Adult | Buffalo, NY | Yes | 7/31/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 5/23/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/27/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/7/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 5/23/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/27/2023 |
| DR | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/12/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/29/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 5/17/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 8/4/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 5/15/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 5/17/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 7/28/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |

| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |
|---|---|---|---|---|
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/30/2023 |
| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 5/15/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| CAMER | Single Adult | Boston, MA | Yes | 6/19/2023 |
| INDIA | FMUA | Houston, TX | Yes | 7/12/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/26/2023 |
| CONGO | Single Adult | New York City, NY | Yes | 7/10/2023 |
| PARAG | Single Adult | Newark, NJ | Yes | 5/27/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/29/2023 |
| NEPAL | Single Adult | Washington, DC | Yes | 5/12/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/16/2023 |
| AFGHA | Single Adult | San Francisco, CA | Yes | 7/23/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/22/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/17/2023 |
| DR | Single Adult | New York City, NY | Yes | 6/21/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/12/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/12/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 8/29/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/1/2023 |
| PERU | Single Adult | Boston, MA | Yes | 7/24/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 |
| PERU | Single Adult | Washington, DC | Yes | 7/25/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| CUBA | FMUA | Chicago, IL | Yes | 5/31/2023 |
| DR | Single Adult | Philadelphia, PA | Yes | 6/20/2023 |
| INDIA | Single Adult | Atlanta, GA | Yes | 7/11/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| VENEZ | Single Adult | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/1/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/14/2023 |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/24/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| GHANA | Single Adult | Houston, TX | Yes | 6/7/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 5/24/2023 |
| DR | Single Adult | Boston, MA | Yes | 5/17/2023 |

| PARAG | Single Adult | New York City, NY | Yes | 6/1/2023 |
|-------|--------------|-------------------|-----|----------|
| PARAG | Single Adult | Newark, NJ | Yes | 7/17/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/6/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/7/2023 |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/9/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/21/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| VIETN | Single Adult | Detroit, MI | Yes | 7/24/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 6/12/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/14/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/1/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/14/2023 |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| PERU | Single Adult | Philadelphia, PA | Yes | 7/14/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Boston, MA | Yes | 8/7/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| CHILE | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 6/7/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 |
| VENEZ | Single Adult | Baltimore, MD | Yes | 8/21/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 8/3/2023 |

| COLOM | Single Adult | Houston, TX | Yes | 7/24/2023 |
|-------|--------------|-------------|-----|-----------|
| ARGEN | Single Adult | Detroit, MI | Yes | 7/13/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 7/17/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 10/25/2023 |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 |
| UINEA | Single Adult | St. Paul, MN | Yes | 6/29/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/7/2023 |
| MAUTA | Single Adult | Houston, TX | Yes | 5/22/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| NICAR | FMUA | Chicago, IL | Yes | 5/31/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| ANGOL | Single Adult | Boston, MA | Yes | 5/23/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/12/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/28/2023 |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 5/26/2023 |
| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/1/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/10/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/28/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 |
| VENEZ | Single Adult | Dallas, TX | No | - |
| GEORG | Single Adult | New York City, NY | Yes | 7/23/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 |
| GHANA | Single Adult | Phoenix, AZ | Yes | 7/10/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/4/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/28/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 7/12/2023 |

| INDIA | Single Adult | Phoenix, AZ | Yes | 6/16/2023 |
|-------|-------------|-------------|-----|-----------|
| MAUTA | Single Adult | Detroit, MI | Yes | 5/24/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 6/14/2023 |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 7/26/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 |
| CHILE | FMUA | Washington, DC | Yes | 7/7/2023 |
| SOMAL | Single Adult | St. Paul, MN | Yes | 6/22/2023 |
| PARAG | Single Adult | Philadelphia, PA | Yes | 5/19/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/23/2023 |
| VENEZ | FMUA | Boston, MA | Yes | 8/15/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| ELSAL | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 7/19/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 5/26/2023 |
| VENEZ | Single Adult | Boston, MA | Yes | 7/13/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/6/2023 |
| GUATE | Single Adult | New York City, NY | No | - |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 7/25/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| GUATE | Single Adult | St. Paul, MN | Yes | 7/22/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/12/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 |
| DR | Single Adult | Philadelphia, PA | Yes | 5/16/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 6/26/2023 |

| VENEZ | Single Adult | San Francisco, CA | Yes | 8/29/2023 |
|-------|-------------|-------------------|-----|-----------|
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| BOLIV | Single Adult | Newark, NJ | Yes | 5/12/2023 |
| BOLIV | Single Adult | Miami, FL | Yes | 6/29/2023 |
| PERU | FMUA | Boston, MA | Yes | 5/16/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/30/2023 |
| MAUTA | Single Adult | Chicago, IL | Yes | 5/21/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/8/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 6/28/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/8/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/20/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/21/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/30/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 5/28/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/5/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/20/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/5/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 7/24/2023 |
| INDIA | Single Adult | Houston, TX | Yes | 7/11/2023 |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 6/13/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 |
| GHANA | Single Adult | Detroit, MI | Yes | 7/10/2023 |
| TURKE | Single Adult | New York City, NY | Yes | 5/26/2023 |
| PARAG | Single Adult | Newark, NJ | Yes | 7/10/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| PERU | Single Adult | Denver, CO | Yes | 6/12/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 7/12/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 7/20/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/7/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 9/8/2023 |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 |

| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
|-------|------|------------|-----|-----------|
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/28/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 |
| DR | Single Adult | New York City, NY | Yes | 6/12/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 7/24/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/27/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| BOLIV | FMUA | Chicago, IL | Yes | 6/7/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 |
| ELSAL | Single Adult | New York City, NY | No | - |
| VENEZ | Single Adult | San Diego, CA | Yes | 6/29/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/14/2023 |
| GUATE | Single Adult | Atlanta, GA | Yes | 5/15/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/8/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 2/9/2024 |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 |
| COLOM | Single Adult | Buffalo, NY | Yes | 6/6/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |
| GUATE | Single Adult | Seattle, WA | Yes | 5/29/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 |
| CAMER | Single Adult | San Antonio, TX | Yes | 6/14/2023 |
| PARAG | Single Adult | Newark, NJ | Yes | 6/26/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/15/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 5/23/2023 |
| INDIA | Single Adult | Salt Lake City, UT | Yes | 6/12/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 10/26/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 7/26/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 7/31/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/13/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 5/20/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/10/2023 |

| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 |
|-------|------|-------------|-----|-----------|
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/30/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 |
| ANGOL | Single Adult | Buffalo, NY | Yes | 6/8/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/25/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/10/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/6/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/16/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 5/24/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 7/12/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 6/29/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 7/10/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 5/25/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 6/27/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/23/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/25/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 5/17/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 7/5/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 10/13/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/26/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/4/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/1/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/6/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/7/2023 |
| VENEZ | Single Adult | St. Paul, MN | Yes | 5/23/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 |

| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
|------|------|------------|-----|-----------|
| VENEZ | FMUA | Washington, DC | Yes | 6/25/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/5/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 |
| MAUTA | Single Adult | Buffalo, NY | Yes | 6/27/2023 |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/30/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 5/16/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/2/2023 |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/26/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 5/22/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| MOLDO | Single Adult | Chicago, IL | Yes | 7/20/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 5/23/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 5/19/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/12/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 5/22/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/24/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 8/8/2023 |
| PAKIS | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 |
| PERU | Single Adult | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/12/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 5/17/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/28/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 |

| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 |
|-------|------|-----------------|-----|-----------|
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| GUATE | Single Adult | Houston, TX | Yes | 7/20/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| TURKE | Single Adult | Newark, NJ | Yes | 8/2/2023 |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| ELSAL | Single Adult | New York City, NY | No | - |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/7/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/12/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/13/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/27/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/25/2023 |
| DR | Single Adult | New York City, NY | Yes | 5/12/2023 |
| TURKE | Single Adult | Baltimore, MD | Yes | 6/21/2023 |
| DR | Single Adult | Newark, NJ | Yes | 7/6/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 |
| MAUTA | Single Adult | Chicago, IL | Yes | 6/6/2023 |
| SENEG | Single Adult | Newark, NJ | Yes | 6/1/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 5/12/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 |
| COSTA | Single Adult | Buffalo, NY | Yes | 7/27/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 7/19/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 5/23/2023 |
| PERU | Single Adult | New Orleans, LA | Yes | 7/24/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/25/2023 |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/7/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |
| DR | Single Adult | New York City, NY | Yes | 5/19/2023 |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 |

| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 |
|-------|-------------|-------------------|-----|-----------|
| INDIA | Single Adult | New York City, NY | Yes | 6/6/2023 |
| CHINA | FMUA | New York City, NY | Yes | 10/27/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/7/2023 |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/14/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 8/3/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/16/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/18/2023 |
| CAMER | Single Adult | Los Angeles, CA | Yes | 6/6/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/15/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 |
| MEXIC | FMUA | Washington, DC | Yes | 7/5/2023 |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/1/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| MAUTA | Single Adult | St. Paul, MN | Yes | 8/2/2023 |
| VENEZ | Single Adult | Boston, MA | Yes | 6/17/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/26/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| GUATE | Single Adult | San Francisco, CA | Yes | 7/11/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |

| VENEZ | Single Adult | Seattle, WA | Yes | 6/30/2023 |
|-------|--------------|-------------|-----|-----------|
| VENEZ | Single Adult | Dallas, TX | Yes | 7/6/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/28/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
| COLOM | Single Adult | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 8/14/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/25/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 5/23/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/5/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 7/10/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 |
| SIERR | Single Adult | New York City, NY | Yes | 6/1/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/2/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/7/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/11/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/5/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/11/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 |
| EQUAT | Single Adult | Baltimore, MD | Yes | 6/26/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 5/17/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/10/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 7/7/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 5/19/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/22/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/18/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 9/8/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 8/4/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |

| PERU | Single Adult | Miami, FL | Yes | 7/3/2023 |
|------|-------------|-----------|-----|----------|
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 |
| PERU | Single Adult | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| INDIA | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/26/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/21/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/20/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 5/24/2023 |
| DR | Single Adult | New York City, NY | Yes | 6/15/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| GHANA | FMUA | Boston, MA | Yes | 6/26/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| GEORG | Single Adult | Philadelphia, PA | Yes | 6/7/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 8/3/2023 |
| PERU | Single Adult | New York City, NY | No | - |
| VENEZ | Single Adult | Denver, CO | Yes | 7/13/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/10/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/14/2023 |
| HONDU | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |
| DR | Single Adult | New York City, NY | Yes | 5/12/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/26/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/10/2023 |
| INDIA | FMUA | Boston, MA | Yes | 6/6/2023 |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 |
| COLOM | Single Adult | Philadelphia, PA | Yes | 6/12/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 5/30/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/7/2023 |

| VENEZ | Single Adult | Boston, MA | Yes | 5/17/2023 |
|-------|-------------|------------|-----|-----------|
| BRAZI | Single Adult | Boston, MA | Yes | 7/6/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/7/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 8/2/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 6/7/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/21/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 6/16/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/5/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/17/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 7/20/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/30/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| TURKE | Single Adult | Newark, NJ | Yes | 8/7/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 6/26/2023 |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 |
| ECUAD | Single Adult | Baltimore, MD | Yes | 5/27/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/24/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/12/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/25/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 5/15/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/28/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 8/16/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 10/17/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/8/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/21/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/27/2023 |
| GUATE | FMUA | Miami, FL | Yes | 5/18/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/16/2023 |
| INDIA | Single Adult | Houston, TX | Yes | 6/26/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/28/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/14/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Newark, NJ | Yes | 6/16/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 10/25/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |

| | | | | |
|---|---|---|---|---|
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/24/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 10/18/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| GUATE | Single Adult | New York City, NY | No | - |
| ELSAL | Single Adult | Baltimore, MD | Yes | 7/1/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 8/15/2023 |
| PERU | Single Adult | Los Angeles, CA | Yes | 7/18/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/15/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 5/19/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 5/18/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/20/2023 |
| ELSAL | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/6/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| HONDU | Single Adult | Los Angeles, CA | No | - |
| BOLIV | Single Adult | Washington, DC | Yes | 7/6/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 |
| PAKIS | Single Adult | Boston, MA | Yes | 7/25/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 6/30/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/16/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 8/14/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 5/18/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 |
| BISSA | Single Adult | New York City, NY | Yes | 5/26/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 |
| DR | Single Adult | Atlanta, GA | Yes | 5/24/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/10/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/18/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 5/22/2023 |
| INDIA | Single Adult | New Orleans, LA | Yes | 6/7/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 |
| PERU | Single Adult | Miami, FL | Yes | 7/22/2023 |
| PERU | Single Adult | Baltimore, MD | Yes | 8/11/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| COLOM | FMUA | Boston, MA | Yes | 7/13/2023 |

| VENEZ | Single Adult | New Orleans, LA | Yes | 6/14/2023 |
|-------|--------------|-----------------|-----|-----------|
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| SENEG | Single Adult | Baltimore, MD | Yes | 6/9/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 8/4/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/22/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| MAUTA | Single Adult | New Orleans, LA | Yes | 5/18/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/24/2023 |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/7/2023 |
| MAUTA | Single Adult | Buffalo, NY | Yes | 7/11/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 10/8/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/3/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/27/2023 |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/7/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/11/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| ELSAL | FMUA | Dallas, TX | Yes | 6/29/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 5/15/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/5/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/5/2023 |
| PERU | Single Adult | Seattle, WA | Yes | 6/28/2023 |
| PERU | Single Adult | Miami, FL | Yes | 7/11/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| ELSAL | Single Adult | Los Angeles, CA | Yes | 6/8/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/26/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/25/2023 |

| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
|-------|------|-------------------|-----|-----------|
| ARGEN | Single Adult | Washington, DC | Yes | 7/13/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| GUATE | Single Adult | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 |
| HONDU | Single Adult | Washington, DC | Yes | 7/25/2023 |
| AFGHA | Single Adult | Houston, TX | Yes | 5/25/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 5/31/2023 |
| AFGHA | Single Adult | Los Angeles, CA | Yes | 5/26/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/27/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/23/2023 |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 7/7/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/7/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/10/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/12/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/29/2023 |
| TURKE | Single Adult | Philadelphia, PA | Yes | 7/11/2023 |
| ANGOL | Single Adult | Boston, MA | Yes | 5/31/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 6/26/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 5/16/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 6/9/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 5/30/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 6/30/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/13/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 7/23/2023 |
| INDIA | Single Adult | Washington, DC | Yes | 7/25/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/4/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| DR | Single Adult | Boston, MA | Yes | 6/8/2023 |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/26/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/31/2023 |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 |

| COLOM | Single Adult | Newark, NJ | Yes | 5/15/2023 |
|---|---|---|---|---|
| MAUTA | Single Adult | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/12/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/12/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| DR | FMUA | Boston, MA | Yes | 6/2/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/26/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 6/13/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 8/3/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 6/13/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 6/13/2023 |
| DR | Single Adult | Philadelphia, PA | Yes | 6/27/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |
| PERU | Single Adult | El Paso, TX | Yes | 5/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| HONDU | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 7/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/6/2023 |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/10/2023 |
| GUATE | Single Adult | Philadelphia, PA | Yes | 7/3/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 |
| CUBA | Single Adult | Houston, TX | Yes | 7/25/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 |
| GUATE | Single Adult | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/1/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 |

| DR | Single Adult | New York City, NY | Yes | 7/6/2023 |
|---|---|---|---|---|
| VENEZ | FMUA | Miami, FL | Yes | 6/21/2023 |
| COLOM | FMUA | New York City, NY | Yes | 5/31/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/31/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 5/30/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 8/9/2023 |
| PERU | Single Adult | Denver, CO | Yes | 7/10/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/5/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 7/10/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 7/6/2023 |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 8/9/2023 |
| PERU | Single Adult | Salt Lake City, UT | No | - |
| PERU | Single Adult | San Francisco, CA | Yes | 6/27/2023 |
| PERU | Single Adult | Miami, FL | Yes | 7/7/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 6/27/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 5/31/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/25/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/5/2023 |
| MAUTA | Single Adult | New Orleans, LA | Yes | 6/21/2023 |
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 6/7/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 6/13/2023 |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 5/23/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/17/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 5/16/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 5/30/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| VENEZ | Single Adult | Baltimore, MD | Yes | 7/26/2023 |
| ECUAD | Single Adult | Chicago, IL | Yes | 5/26/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/26/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| HONDU | FMUA | Atlanta, GA | Yes | 6/26/2023 |
| ECUAD | Single Adult | St. Paul, MN | Yes | 6/7/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/27/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 |

| | | | | |
|---|---|---|---|---|
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/5/2023 |
| ECUAD | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/6/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/30/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/11/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/8/2023 |
| MAUTA | Single Adult | Newark, NJ | Yes | 6/20/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| ELSAL | Single Adult | Baltimore, MD | Yes | 6/2/2023 |
| NICAR | Single Adult | Boston, MA | Yes | 7/13/2023 |
| HONDU | Single Adult | Atlanta, GA | Yes | 5/11/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/19/2023 |
| GUATE | Single Adult | Chicago, IL | Yes | 5/30/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| GUATE | Single Adult | Baltimore, MD | Yes | 5/19/2023 |
| GUATE | Single Adult | Boston, MA | Yes | 7/10/2023 |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 5/12/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/29/2023 |
| ANGOL | Single Adult | St. Paul, MN | Yes | 6/21/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| MAUTA | Single Adult | Newark, NJ | Yes | 5/12/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 8/1/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/27/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 6/1/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 6/21/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/22/2023 |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 5/23/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| ECUAD | Single Adult | Chicago, IL | Yes | 8/14/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/6/2023 |

| VENEZ | Single Adult | Denver, CO | Yes | 8/28/2023 |
|-------|--------------|------------|-----|-----------|
| GHANA | Single Adult | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/23/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/31/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 8/28/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/21/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| VENEZ | Single Adult | Denver, CO | No | - |
| VENEZ | FMUA | Chicago, IL | Yes | 6/21/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 10/27/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/14/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/26/2023 |
| COLOM | Single Adult | Phoenix, AZ | Yes | 6/12/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 6/1/2023 |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 |
| COSTA | Single Adult | Philadelphia, PA | Yes | 8/15/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 5/22/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| TURKE | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/4/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/28/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| DR | Single Adult | Philadelphia, PA | Yes | 7/21/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| CUBA | Single Adult | Miami, FL | Yes | 6/3/2023 |
| CUBA | Single Adult | Miami, FL | Yes | 5/22/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/22/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| GUATE | Single Adult | Boston, MA | Yes | 7/5/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 5/16/2023 |

| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
|-------|------|-----------|-----|----------|
| PARAG | Single Adult | New York City, NY | Yes | 5/12/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 5/22/2023 |
| GEORG | Single Adult | Newark, NJ | Yes | 6/26/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/29/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/6/2023 |
| PERU | Single Adult | Boston, MA | Yes | 7/13/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 8/1/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 5/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/6/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/22/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 5/30/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/16/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 8/21/2023 |
| NEPAL | Single Adult | Buffalo, NY | Yes | 6/6/2023 |
| BOLIV | Single Adult | Chicago, IL | Yes | 7/26/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/1/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 8/18/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/25/2023 |
| VENEZ | Single Adult | Boston, MA | Yes | 7/7/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/5/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/28/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/21/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 6/21/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/31/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| COLOM | FMUA | Denver, CO | Yes | 7/11/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| INDIA | Single Adult | New Orleans, LA | Yes | 7/27/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 5/31/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/14/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/12/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/25/2023 |

| PERU | FMUA | Miami, FL | Yes | 6/29/2023 |
|---|---|---|---|---|
| ECUAD | FMUA | St. Paul, MN | Yes | 7/5/2023 |
| GHANA | Single Adult | Philadelphia, PA | Yes | 7/5/2023 |
| PERU | FMUA | Seattle, WA | Yes | 7/6/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/28/2023 |
| COLOM | FMUA | Washington, DC | Yes | 6/8/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/6/2023 |
| VENEZ | Single Adult | Boston, MA | Yes | 10/24/2023 |
| ELSAL | Single Adult | New York City, NY | Yes | 6/21/2023 |
| PERU | Single Adult | Chicago, IL | Yes | 6/12/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 7/25/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/1/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/28/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 11/19/2023 |
| ELSAL | Single Adult | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adult | Baltimore, MD | Yes | 9/26/2023 |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/13/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/6/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 5/16/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/20/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/13/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 10/12/2023 |
| NEPAL | Single Adult | Baltimore, MD | Yes | 5/30/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/27/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/8/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/23/2023 |
| COLOM | Single Adult | Washington, DC | Yes | 6/29/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 |
| AFGHA | Single Adult | Seattle, WA | Yes | 6/30/2023 |
| PARAG | FMUA | New York City, NY | Yes | 6/9/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 6/7/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 5/22/2023 |
| PERU | Single Adult | San Antonio, TX | Yes | 6/8/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 6/20/2023 |

| CHINA | Single Adult | Los Angeles, CA | Yes | 6/12/2023 |
|-------|--------------|-----------------|-----|-----------|
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 10/17/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/18/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/18/2023 |
| PERU | Single Adult | Seattle, WA | Yes | 7/12/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 |
| VIETN | Single Adult | Atlanta, GA | Yes | 6/27/2023 |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 5/25/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/20/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 5/23/2023 |
| DR | Single Adult | Newark, NJ | Yes | 5/19/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/1/2023 |
| JAMAI | Single Adult | Newark, NJ | Yes | 7/27/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/22/2023 |
| VENEZ | Single Adult | Houston, TX | No | - |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 6/6/2023 |
| PERU | FMUA | Washington, DC | Yes | 6/13/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| PARAG | Single Adult | Boston, MA | Yes | 5/31/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/14/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 8/1/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/24/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/26/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/13/2023 |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/3/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 |
| VENEZ | Single Adult | Los Angeles, CA | Yes | 7/13/2023 |

| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 |
|-------|-------------|-----------|-----|-----------|
| BOLIV | FMUA | Baltimore, MD | Yes | 8/4/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 |
| TURKE | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 |
| DR | Single Adult | Boston, MA | Yes | 6/14/2023 |
| DR | Single Adult | New York City, NY | Yes | 6/19/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/3/2023 |
| DR | Single Adult | Newark, NJ | Yes | 6/4/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 7/3/2023 |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/21/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/4/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/29/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 8/8/2023 |
| SENEG | Single Adult | Chicago, IL | Yes | 6/27/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/15/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 7/11/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 7/27/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/3/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 |
| INDIA | FMUA | Washington, DC | Yes | 6/5/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/7/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 7/11/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 |
| BRAZI | Single Adult | Newark, NJ | Yes | 6/12/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/22/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 |
| KAZAK | Single Adult | New York City, NY | Yes | 6/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 7/7/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/11/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 6/27/2023 |
| COLOM | Single Adult | Dallas, TX | Yes | 6/20/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/2/2023 |
| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/7/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/26/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 7/26/2023 |
| GUATE | FMUA | Miami, FL | Yes | 7/10/2023 |

| COLOM | Single Adult | San Francisco, CA | Yes | 6/7/2023 |
|-------|-------------|-------------------|-----|----------|
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 7/7/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/23/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 7/25/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 7/27/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 11/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/27/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/23/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/6/2023 |
| PERU | FMUA | Boston, MA | Yes | 6/29/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 6/20/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 7/11/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/6/2023 |
| COLOM | FMUA | San Antonio, TX | Yes | 7/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/1/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 11/15/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/7/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/7/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/7/2023 |
| GUATE | Single Adult | Dallas, TX | No | - |
| SENEG | Single Adult | Atlanta, GA | Yes | 5/12/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 |
| GUATE | Single Adult | Houston, TX | Yes | 10/16/2023 |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/22/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 |
| GEORG | Single Adult | Philadelphia, PA | Yes | 5/15/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/6/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/10/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| AFGHA | Single Adult | San Diego, CA | Yes | 10/16/2023 |
| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 |
| BRAZI | Single Adult | New York City, NY | Yes | 7/5/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/16/2023 |

| PERU | Single Adult | San Francisco, CA | Yes | 7/10/2023 |
|------|-------------|-------------------|-----|-----------|
| VENEZ | Single Adult | Houston, TX | No | - |
| COLOM | Single Adult | Miami, FL | Yes | 6/29/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/7/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 5/22/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 |
| PERU | Single Adult | Seattle, WA | Yes | 5/22/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/28/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 |
| COLOM | Single Adult | St. Paul, MN | Yes | 7/24/2023 |
| INDIA | Single Adult | Houston, TX | Yes | 6/12/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/22/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/17/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/10/2023 |
| TURKE | Single Adult | San Francisco, CA | Yes | 6/21/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 7/12/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 6/13/2023 |
| GUATE | FMUA | Washington, DC | Yes | 8/14/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| GUATE | FMUA | Miami, FL | Yes | 6/9/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/12/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| PERU | FMUA | Denver, CO | Yes | 5/30/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/13/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/20/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/17/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/3/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/13/2023 |
| PERU | FMUA | Dallas, TX | Yes | 7/27/2023 |
| PERU | FMUA | Atlanta, GA | Yes | 7/31/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/20/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/26/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/2/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| ECUAD | Single Adult | St. Paul, MN | Yes | 6/20/2023 |

| PERU | Single Adult | Denver, CO | Yes | 7/12/2023 |
|---|---|---|---|---|
| GUATE | FMUA | Denver, CO | Yes | 6/28/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 5/19/2023 |
| NICAR | Single Adult | Los Angeles, CA | Yes | 5/30/2023 |
| COLOM | Single Adult | Philadelphia, PA | Yes | 6/6/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/1/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/31/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/14/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 5/12/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 |
| GUATE | Single Adult | Seattle, WA | Yes | 7/11/2023 |
| NEPAL | Single Adult | San Diego, CA | Yes | 5/12/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/13/2023 |
| ANGOL | Single Adult | Chicago, IL | Yes | 5/18/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 |
| DR | Single Adult | Miami, FL | Yes | 7/3/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/20/2023 |
| UINEA | Single Adult | New York City, NY | Yes | 5/31/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 5/23/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 |
| INDIA | Single Adult | Newark, NJ | Yes | 5/22/2023 |
| UZBEK | Single Adult | Detroit, MI | Yes | 6/14/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 7/24/2023 |
| MEXIC | FMUA | Dallas, TX | Yes | 5/26/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 5/22/2023 |
| ECUAD | FMUA | St. Paul, MN | Yes | 7/10/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 7/5/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 5/28/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/3/2023 |
| DR | Single Adult | Boston, MA | Yes | 8/15/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/26/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/28/2023 |
| PERU | FMUA | Miami, FL | Yes | 5/17/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 7/27/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/28/2023 |
| DR | Single Adult | Boston, MA | Yes | 10/16/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/14/2023 |

| ECUAD | Single Adult | New York City, NY | Yes | 7/10/2023 |
|-------|--------------|-------------------|-----|-----------|
| COLOM | Single Adult | San Francisco, CA | Yes | 5/31/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 5/15/2023 |
| INDIA | Single Adult | Buffalo, NY | Yes | 5/19/2023 |
| DR | FMUA | Boston, MA | Yes | 5/31/2023 |
| GUATE | FMUA | New Orleans, LA | Yes | 7/5/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| GUATE | FMUA | Washington, DC | Yes | 6/26/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/24/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/22/2023 |
| PERU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/23/2023 |
| ELSAL | FMUA | New York City, NY | Yes | 7/23/2023 |
| HONDU | FMUA | Dallas, TX | Yes | 7/10/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 6/21/2023 |
| TRINI | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/21/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/7/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/20/2023 |
| CUBA | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/11/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 7/16/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/6/2023 |
| GUATE | FMUA | Washington, DC | Yes | 6/26/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/19/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| ECUAD | FMUA | Buffalo, NY | Yes | 7/10/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 |
| GUATE | Single Adult | Miami, FL | Yes | 5/22/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/24/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/24/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 5/18/2023 |
| BOLIV | Single Adult | Newark, NJ | Yes | 6/27/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 11/2/2023 |
| DECON | FMUA | Boston, MA | Yes | 5/24/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 5/22/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 5/17/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/24/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/28/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/25/2023 |
| DR | Single Adult | Dallas, TX | Yes | 7/24/2023 |

| INDIA | Single Adult | New York City, NY | Yes | 7/10/2023 |
|-------|-------------|-------------------|-----|-----------|
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 6/16/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 1/5/2024 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| VENEZ | Single Adult | San Francisco, CA | Yes | 6/14/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/30/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 7/24/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/3/2023 |
| PARAG | FMUA | New York City, NY | Yes | 5/28/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| MAUTA | Single Adult | Chicago, IL | Yes | 7/10/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 5/26/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| PERU | Single Adult | Boston, MA | Yes | 8/9/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/20/2023 |
| COSTA | Single Adult | Detroit, MI | Yes | 5/17/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/19/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| MEXIC | FMUA | Seattle, WA | Yes | 6/22/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/22/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/7/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| UINEA | Single Adult | Philadelphia, PA | Yes | 5/14/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/18/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 5/31/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/27/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/26/2023 |
| BRAZI | FMUA | Seattle, WA | Yes | 7/19/2023 |
| COLOM | FMUA | Detroit, MI | Yes | 7/11/2023 |
| VENEZ | Single Adult | Philadelphia, PA | Yes | 8/1/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/27/2023 |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 6/29/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/8/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 |
| COLOM | Single Adult | Salt Lake City, UT | Yes | 9/7/2023 |

| VENEZ | Single Adult | New York City, NY | No | - |
|-------|--------------|-------------------|-----|------------|
| VENEZ | Single Adult | San Antonio, TX | Yes | 7/22/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/22/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 7/27/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/13/2023 |
| VENEZ | FMUA | Detroit, MI | Yes | 8/15/2023 |
| COLOM | FMUA | New York City, NY | Yes | 6/22/2023 |
| ANGOL | Single Adult | Dallas, TX | Yes | 5/12/2023 |
| TURKE | Single Adult | New York City, NY | Yes | 5/26/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/6/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/19/2023 |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 |
| NEPAL | Single Adult | San Antonio, TX | Yes | 6/1/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 5/11/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/4/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 6/14/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 6/5/2023 |
| SENEG | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| PERU | FMUA | New Orleans, LA | Yes | 6/30/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/12/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 7/27/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 7/24/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/26/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| PERU | FMUA | Houston, TX | Yes | 7/25/2023 |
| PERU | Single Adult | Washington, DC | Yes | 6/16/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/14/2023 |
| PARAG | Single Adult | Newark, NJ | Yes | 7/16/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/29/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/25/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 7/25/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 7/10/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/2/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/23/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/8/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | Chicago, IL | Yes | 6/30/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 6/1/2023 |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 7/3/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/14/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/31/2023 |

| VENEZ | Single Adult | Dallas, TX | Yes | 6/20/2023 |
|-------|-------------|-----------|-----|-----------|
| BOLIV | Single Adult | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 7/18/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 7/13/2023 |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/26/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 6/5/2023 |
| INDIA | Single Adult | Newark, NJ | Yes | 5/24/2023 |
| PERU | Single Adult | Washington, DC | Yes | 7/10/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/5/2023 |
| PERU | FMUA | Phoenix, AZ | Yes | 7/24/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 5/30/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| MEXIC | FMUA | Salt Lake City, UT | Yes | 8/15/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/19/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/9/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 8/11/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| PERU | FMUA | Washington, DC | Yes | 7/25/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/21/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 7/7/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 |
| UZBEK | FMUA | New York City, NY | Yes | 6/7/2023 |
| PORTU | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| HONDU | FMUA | Newark, NJ | Yes | 7/25/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/24/2023 |
| PERU | FMUA | Boston, MA | Yes | 10/16/2023 |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 |
| MEXIC | FMUA | Denver, CO | Yes | 6/19/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/25/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 5/12/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/24/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 6/29/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/18/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 8/1/2023 |
| HONDU | Single Adult | Baltimore, MD | Yes | 7/12/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 5/11/2023 |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/12/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 5/29/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/26/2023 |

| INDIA | Single Adult | San Francisco, CA | Yes | 10/10/2023 |
|-------|--------------|-------------------|-----|------------|
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 8/8/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/5/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 5/12/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 5/23/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 6/9/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/20/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/23/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/10/2023 |
| COLOM | Single Adult | Houston, TX | Yes | 7/26/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 6/26/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/21/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/5/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| VENEZ | Single Adult | New York City, NY | No | - |
| VENEZ | Single Adult | Dallas, TX | Yes | 5/30/2023 |
| PERU | Single Adult | New York City, NY | Yes | 5/18/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 6/8/2023 |
| COLOM | FMUA | Boston, MA | Yes | 8/7/2023 |
| MEXIC | FMUA | El Paso, TX | Yes | 6/19/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/3/2023 |
| MEXIC | FMUA | New York City, NY | Yes | 6/12/2023 |
| ECUAD | Single Adult | Boston, MA | Yes | 5/23/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 |
| ANGOL | FMUA | Boston, MA | Yes | 6/27/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/12/2023 |
| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 6/14/2023 |
| GUATE | FMUA | Atlanta, GA | Yes | 7/10/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 7/11/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/24/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| UZBEK | Single Adult | New York City, NY | Yes | 5/31/2023 |
| ANGOL | FMUA | New York City, NY | Yes | 2/26/2024 |
| COLOM | FMUA | Dallas, TX | Yes | 7/10/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/10/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 5/25/2023 |
| INDIA | FMUA | San Francisco, CA | Yes | 6/27/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 6/20/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |

| PERU | FMUA | Baltimore, MD | Yes | 6/14/2023 |
|---|---|---|---|---|
| PERU | FMUA | Phoenix, AZ | Yes | 7/3/2023 |
| COLOM | Single Adult | Detroit, MI | Yes | 7/1/2023 |
| PERU | FMUA | Newark, NJ | Yes | 7/5/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 7/13/2023 |
| GHANA | FMUA | New York City, NY | Yes | 5/22/2023 |
| TURKE | FMUA | San Francisco, CA | Yes | 7/27/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 8/5/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/27/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/27/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/18/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/10/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 6/29/2023 |
| MEXIC | FMUA | Detroit, MI | Yes | 7/5/2023 |
| COLOM | FMUA | Denver, CO | Yes | 5/11/2023 |
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/10/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 |
| COLOM | Single Adult | Dallas, TX | Yes | 7/5/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/12/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/6/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 7/11/2023 |
| VENEZ | FMUA | El Paso, TX | Yes | 11/2/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/7/2023 |
| VENEZ | FMUA | Seattle, WA | Yes | 7/24/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/21/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 7/10/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/5/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/18/2023 |
| GHANA | Single Adult | New York City, NY | Yes | 6/2/2023 |
| GUATE | Single Adult | New York City, NY | Yes | 7/23/2023 |
| VENEZ | Single Adult | Newark, NJ | Yes | 7/11/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/8/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/2/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 5/23/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | No | - |
| VENEZ | Single Adult | Miami, FL | Yes | 6/17/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 6/29/2023 |
| PERU | Single Adult | Salt Lake City, UT | Yes | 7/10/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/10/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 10/26/2023 |

| PERU | Single Adult | Houston, TX | Yes | 7/24/2023 |
|---|---|---|---|---|
| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
| MAUTA | Single Adult | New York City, NY | Yes | 7/10/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/21/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| AFGHA | Single Adult | Washington, DC | Yes | 7/25/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 6/22/2023 |
| VENEZ | FMUA | Newark, NJ | Yes | 5/16/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 6/8/2023 |
| VENEZ | Single Adult | Denver, CO | No | - |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/12/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 7/5/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 12/14/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/10/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/20/2023 |
| DR | Single Adult | Newark, NJ | Yes | 7/27/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 5/15/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/18/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/9/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 6/14/2023 |
| PERU | Single Adult | Boston, MA | Yes | 5/25/2023 |
| BRAZI | FMUA | St. Paul, MN | Yes | 7/26/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/5/2023 |
| MAUTA | Single Adult | Washington, DC | Yes | 5/15/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 5/31/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| SENEG | Single Adult | Detroit, MI | Yes | 6/1/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 5/26/2023 |
| GUATE | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 7/11/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/1/2023 |
| BANGL | FMUA | New York City, NY | Yes | 6/5/2023 |
| CHINA | FMUA | Los Angeles, CA | Yes | 6/7/2023 |
| PERU | FMUA | Los Angeles, CA | Yes | 6/21/2023 |
| PARAG | FMUA | Newark, NJ | Yes | 6/12/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| BRAZI | FMUA | Philadelphia, PA | Yes | 6/23/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 5/17/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| COLOM | FMUA | El Paso, TX | Yes | 6/20/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 7/5/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/6/2023 |

| ECUAD | FMUA | New York City, NY | Yes | 7/8/2023 |
|-------|------|-------------------|-----|----------|
| ECUAD | FMUA | New York City, NY | Yes | 7/13/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/12/2023 |
| UZBEK | Single Adult | Philadelphia, PA | Yes | 8/1/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Salt Lake City, UT | Yes | 8/10/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/27/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | FMUA | Philadelphia, PA | Yes | 7/10/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/27/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/22/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 7/12/2023 |
| VENEZ | Single Adult | New Orleans, LA | Yes | 6/12/2023 |
| HONDU | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | FMUA | Denver, CO | Yes | 6/14/2023 |
| MEXIC | FMUA | San Francisco, CA | Yes | 6/7/2023 |
| GUATE | FMUA | Los Angeles, CA | Yes | 7/10/2023 |
| COLOM | FMUA | St. Paul, MN | Yes | 6/30/2023 |
| VENEZ | Single Adult | El Paso, TX | Yes | 6/13/2023 |
| GUATE | Single Adult | Salt Lake City, UT | Yes | 10/13/2023 |
| COLOM | FMUA | Boston, MA | Yes | 5/19/2023 |
| HONDU | Single Adult | New York City, NY | No | - |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/1/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/4/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/24/2023 |
| PERU | Single Adult | Atlanta, GA | Yes | 6/30/2023 |
| COLOM | Single Adult | Seattle, WA | Yes | 6/29/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/26/2023 |
| COLOM | Single Adult | Houston, TX | Yes | 6/7/2023 |
| NEPAL | Single Adult | Washington, DC | Yes | 5/22/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/10/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/6/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/14/2023 |
| VENEZ | Single Adult | San Antonio, TX | Yes | 6/13/2023 |
| PERU | FMUA | Denver, CO | Yes | 7/5/2023 |
| ECUAD | FMUA | Chicago, IL | Yes | 7/10/2023 |
| SENEG | Single Adult | Baltimore, MD | Yes | 8/4/2023 |
| ANGOL | FMUA | San Antonio, TX | Yes | 6/15/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 6/26/2023 |
| MAUTA | Single Adult | Philadelphia, PA | Yes | 5/30/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/31/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/16/2023 |
| SENEG | Single Adult | New York City, NY | Yes | 5/31/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/12/2023 |

| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/11/2023 |
|-------|--------------|-------------|-----|-----------|
| VENEZ | Single Adult | Phoenix, AZ | Yes | 7/18/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 6/15/2023 |
| PERU | FMUA | Chicago, IL | Yes | 5/19/2023 |
| VENEZ | Single Adult | Atlanta, GA | Yes | 6/27/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/9/2023 |
| ECUAD | Single Adult | Newark, NJ | Yes | 7/7/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 7/25/2023 |
| ECUAD | Single Adult | Chicago, IL | Yes | 7/25/2023 |
| COLOM | Single Adult | Los Angeles, CA | Yes | 6/29/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 7/10/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| COLOM | Single Adult | New Orleans, LA | Yes | 7/7/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/12/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 6/28/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/1/2023 |
| VENEZ | FMUA | Houston, TX | Yes | 7/25/2023 |
| TURKE | Single Adult | Los Angeles, CA | Yes | 9/6/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 7/24/2023 |
| MAUTA | Single Adult | Denver, CO | Yes | 5/15/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 6/22/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 7/14/2023 |
| AZERB | FMUA | New York City, NY | Yes | 6/1/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| NEPAL | Single Adult | New York City, NY | Yes | 5/31/2023 |
| INDIA | Single Adult | Detroit, MI | Yes | 5/25/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/24/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/24/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/7/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 7/25/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/27/2023 |
| PERU | Single Adult | New York City, NY | Yes | 7/3/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/12/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 7/10/2023 |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/19/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/4/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 6/13/2023 |
| COLOM | Single Adult | Houston, TX | Yes | 7/21/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 8/3/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 5/30/2023 |
| INDIA | FMUA | Baltimore, MD | Yes | 6/2/2023 |
| PERU | FMUA | San Antonio, TX | Yes | 6/8/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/26/2023 |

| PERU | FMUA | San Francisco, CA | Yes | 7/24/2023 |
|------|------|-------------------|-----|-----------|
| ANGOL | FMUA | Boston, MA | Yes | 7/27/2023 |
| PERU | FMUA | New York City, NY | Yes | 8/2/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/12/2023 |
| COLOM | FMUA | Salt Lake City, UT | Yes | 7/6/2023 |
| MEXIC | FMUA | San Diego, CA | Yes | 6/22/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| HONDU | Single Adult | San Antonio, TX | Yes | 6/15/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 5/26/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 |
| VENEZ | FMUA | Phoenix, AZ | Yes | 5/17/2023 |
| VENEZ | FMUA | New Orleans, LA | Yes | 10/18/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/6/2023 |
| VENEZ | FMUA | Chicago, IL | Yes | 6/15/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 6/17/2023 |
| VENEZ | Single Adult | Salt Lake City, UT | Yes | 7/13/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/7/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/21/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/29/2023 |
| VENEZ | Single Adult | Detroit, MI | Yes | 6/14/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 6/6/2023 |
| HONDU | FMUA | Chicago, IL | Yes | 6/23/2023 |
| VENEZ | Single Adult | Los Angeles, CA | No | - |
| COLOM | Single Adult | Denver, CO | Yes | 7/8/2023 |
| PERU | Single Adult | Denver, CO | Yes | 6/30/2023 |
| GUATE | Single Adult | New Orleans, LA | No | - |
| ECUAD | Single Adult | New Orleans, LA | Yes | 6/25/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adult | St. Paul, MN | Yes | 6/26/2023 |
| CHINA | Single Adult | New York City, NY | Yes | 6/20/2023 |
| ANGOL | Single Adult | Detroit, MI | Yes | 5/19/2023 |
| SENEG | Single Adult | New Orleans, LA | Yes | 5/18/2023 |
| PERU | Single Adult | Chicago, IL | Yes | 5/26/2023 |
| PERU | Single Adult | New Orleans, LA | Yes | 7/6/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/3/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 8/30/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/2/2023 |
| MEXIC | FMUA | Philadelphia, PA | Yes | 5/31/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 6/1/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 8/9/2023 |
| COLOM | Single Adult | Washington, DC | Yes | 6/21/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 7/24/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/21/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/3/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 7/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 5/24/2023 |

| MEXIC | FMUA | Salt Lake City, UT | Yes | 7/10/2023 |
|-------|------|--------------------|-----|-----------|
| COLOM | Single Adult | Detroit, MI | Yes | 6/2/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 6/27/2023 |
| CUBA | Single Adult | New Orleans, LA | Yes | 8/11/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 7/2/2023 |
| VENEZ | FMUA | San Francisco, CA | Yes | 5/24/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/26/2023 |
| PERU | FMUA | Miami, FL | Yes | 6/30/2023 |
| COLOM | FMUA | Denver, CO | Yes | 10/27/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/4/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 5/15/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 6/14/2023 |
| BOLIV | FMUA | Seattle, WA | Yes | 7/7/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| BOLIV | FMUA | Baltimore, MD | Yes | 8/21/2023 |
| BRAZI | Single Adult | Philadelphia, PA | Yes | 8/1/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 7/22/2023 |
| GHANA | FMUA | New York City, NY | Yes | 7/23/2023 |
| PERU | FMUA | New York City, NY | Yes | 7/23/2023 |
| COLOM | FMUA | Houston, TX | Yes | 6/20/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| COLOM | FMUA | Chicago, IL | Yes | 7/10/2023 |
| PERU | FMUA | Detroit, MI | Yes | 6/5/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 5/8/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 6/14/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| VENEZ | FMUA | Denver, CO | Yes | 6/12/2023 |
| HAITI | Single Adult | Boston, MA | Yes | 6/6/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/31/2023 |
| VENEZ | FMUA | Baltimore, MD | Yes | 7/18/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| PERU | Single Adult | Newark, NJ | Yes | 7/6/2023 |
| COLOM | FMUA | Atlanta, GA | Yes | 7/1/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/11/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 |
| GUATE | Single Adult | Atlanta, GA | Yes | 7/22/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/2/2023 |
| GUATE | Single Adult | Houston, TX | Yes | 7/10/2023 |
| NEPAL | Single Adult | San Antonio, TX | Yes | 7/6/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 6/29/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 7/3/2023 |
| VENEZ | Single Adult | Seattle, WA | Yes | 6/20/2023 |
| VENEZ | Single Adult | Dallas, TX | Yes | 6/14/2023 |

| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 |
|-------|------|-----------------|-----|-----------|
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/31/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| ECUAD | Single Adult | New York City, NY | Yes | 6/13/2023 |
| INDIA | Single Adult | Chicago, IL | Yes | 5/15/2023 |
| PERU | Single Adult | San Francisco, CA | Yes | 7/14/2023 |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 3/28/2024 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/29/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/5/2023 |
| COLOM | Single Adult | San Francisco, CA | Yes | 7/10/2023 |
| BOLIV | Single Adult | Washington, DC | Yes | 7/11/2023 |
| COLOM | Single Adult | Miami, FL | Yes | 7/22/2023 |
| INDIA | Single Adult | Atlanta, GA | Yes | 6/8/2023 |
| COLOM | Single Adult | New York City, NY | Yes | 10/24/2023 |
| COLOM | Single Adult | Boston, MA | Yes | 6/4/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 7/22/2023 |
| MEXIC | FMUA | St. Paul, MN | Yes | 7/27/2023 |
| BRAZI | Single Adult | Miami, FL | Yes | 7/22/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/23/2023 |
| PERU | FMUA | Newark, NJ | Yes | 5/29/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| VIETN | Single Adult | Denver, CO | Yes | 5/24/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| DR | Single Adult | New York City, NY | Yes | 7/26/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/10/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 6/7/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| PERU | FMUA | Philadelphia, PA | Yes | 6/12/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 |
| PERU | FMUA | Salt Lake City, UT | Yes | 6/16/2023 |
| ECUAD | Single Adult | Philadelphia, PA | Yes | 6/14/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| PERU | FMUA | Newark, NJ | Yes | 6/22/2023 |
| ECUAD | FMUA | New York City, NY | Yes | 7/11/2023 |
| BRAZI | FMUA | Miami, FL | Yes | 7/14/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 7/10/2023 |
| VENEZ | FMUA | Washington, DC | Yes | 7/11/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| BRAZI | FMUA | Newark, NJ | Yes | 8/1/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| GUATE | FMUA | Philadelphia, PA | Yes | 7/19/2023 |
| PERU | FMUA | San Francisco, CA | Yes | 5/23/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/29/2023 |
| INDIA | Single Adult | Houston, TX | Yes | 7/25/2023 |

| BRAZI | FMUA | Boston, MA | Yes | 6/30/2023 |
|-------|------|-----------|-----|-----------|
| PERU | FMUA | Los Angeles, CA | Yes | 7/25/2023 |
| PERU | Single Adult | Washington, DC | Yes | 7/6/2023 |
| COLOM | FMUA | Washington, DC | Yes | 5/22/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/13/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 5/30/2023 |
| VENEZ | Single Adult | Miami, FL | Yes | 7/22/2023 |
| VENEZ | Single Adult | New York City, NY | Yes | 7/6/2023 |
| COLOM | FMUA | New Orleans, LA | Yes | 7/5/2023 |
| VENEZ | Single Adult | Harlingen, TX | Yes | 7/25/2023 |
| VENEZ | Single Adult | Denver, CO | Yes | 6/22/2023 |
| MEXIC | FMUA | Phoenix, AZ | Yes | 7/23/2023 |
| COLOM | FMUA | San Francisco, CA | Yes | 7/11/2023 |
| BOLIV | FMUA | Washington, DC | Yes | 6/26/2023 |
| COLOM | FMUA | Dallas, TX | Yes | 7/11/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 4/12/2024 |
| PERU | Single Adult | Chicago, IL | Yes | 6/13/2023 |
| GUATE | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| VENEZ | FMUA | San Antonio, TX | Yes | 5/19/2023 |
| VENEZ | Single Adult | Chicago, IL | Yes | 7/24/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | Denver, CO | Yes | 8/12/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/2/2023 |
| VENEZ | Single Adult | Washington, DC | Yes | 7/10/2023 |
| UINEA | Single Adult | New York City, NY | Yes | 6/23/2023 |
| GUATE | Single Adult | Houston, TX | No | - |
| GUATE | Single Adult | Miami, FL | Yes | 7/22/2023 |
| NICAR | Single Adult | Salt Lake City, UT | Yes | 5/31/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/30/2023 |
| VENEZ | FMUA | New York City, NY | Yes | 6/7/2023 |
| GHANA | Single Adult | Newark, NJ | Yes | 5/19/2023 |
| GUATE | Single Adult | Dallas, TX | Yes | 7/27/2023 |
| DECON | Single Adult | Boston, MA | Yes | 6/7/2023 |
| PARAG | Single Adult | New York City, NY | Yes | 5/23/2023 |
| INDIA | Single Adult | Los Angeles, CA | Yes | 5/15/2023 |
| COLOM | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 6/12/2023 |
| BRAZI | Single Adult | Boston, MA | Yes | 8/10/2023 |
| UINEA | Single Adult | Chicago, IL | Yes | 5/12/2023 |
| ECUAD | FMUA | Boston, MA | Yes | 6/29/2023 |
| PERU | Single Adult | Denver, CO | Yes | 7/5/2023 |
| PERU | Single Adult | Miami, FL | Yes | 5/31/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/19/2023 |
| VENEZ | FMUA | Atlanta, GA | Yes | 6/13/2023 |
| MEXIC | FMUA | New Orleans, LA | Yes | 5/24/2023 |
| INDIA | Single Adult | Buffalo, NY | Yes | 6/5/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 5/23/2023 |

| DR | Single Adult | Boston, MA | Yes | 7/25/2023 |
|---|---|---|---|---|
| PERU | Single Adult | Boston, MA | Yes | 6/27/2023 |
| PERU | FMUA | New York City, NY | Yes | 6/22/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 6/12/2023 |
| VENEZ | Single Adult | Houston, TX | Yes | 7/26/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/22/2023 |
| INDIA | Single Adult | San Francisco, CA | Yes | 7/25/2023 |
| MEXIC | FMUA | Boston, MA | Yes | 7/3/2023 |
| ECUAD | FMUA | Newark, NJ | Yes | 6/20/2023 |
| DR | Single Adult | Boston, MA | Yes | 5/26/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/29/2023 |
| VENEZ | FMUA | Miami, FL | Yes | 6/9/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| VIETN | Single Adult | San Francisco, CA | Yes | 5/16/2023 |
| COLOM | Single Adult | Newark, NJ | Yes | 6/12/2023 |
| INDIA | Single Adult | New York City, NY | Yes | 6/1/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 6/23/2023 |
| GUATE | FMUA | Chicago, IL | Yes | 7/26/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 8/4/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 5/25/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 5/15/2023 |
| GEORG | Single Adult | New York City, NY | Yes | 7/24/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 6/1/2023 |
| MEXIC | FMUA | Chicago, IL | Yes | 7/12/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 6/14/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| PERU | FMUA | Seattle, WA | Yes | 6/30/2023 |
| DR | Single Adult | Atlanta, GA | Yes | 8/3/2023 |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| BANGL | Single Adult | New York City, NY | Yes | 5/31/2023 |
| COLOM | Single Adult | Chicago, IL | Yes | 5/31/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 7/11/2023 |
| MAUTA | Single Adult | Detroit, MI | Yes | 10/26/2023 |
| MEXIC | FMUA | Houston, TX | Yes | 7/25/2023 |
| MEXIC | FMUA | San Antonio, TX | Yes | 6/1/2023 |
| MEXIC | FMUA | Miami, FL | Yes | 6/26/2023 |
| PERU | FMUA | Boston, MA | Yes | 7/10/2023 |
| MEXIC | FMUA | Atlanta, GA | Yes | 7/22/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| GUATE | FMUA | Seattle, WA | Yes | 6/6/2023 |
| MEXIC | FMUA | Los Angeles, CA | Yes | 5/22/2023 |
| CHINA | Single Adult | Los Angeles, CA | Yes | 5/23/2023 |
| BOLIV | FMUA | St. Paul, MN | Yes | 7/24/2023 |
| COLOM | FMUA | Newark, NJ | Yes | 6/5/2023 |
| COLOM | FMUA | Los Angeles, CA | Yes | 6/27/2023 |
| PERU | FMUA | Chicago, IL | Yes | 7/5/2023 |

| INDIA | FMUA | San Antonio, TX | Yes | 6/10/2023 |
|-------|------|-----------------|-----|-----------|
| COLOM | FMUA | New York City, NY | Yes | 7/11/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/6/2023 |
| INDIA | FMUA | New Orleans, LA | Yes | 6/24/2023 |
| DR | Single Adult | Boston, MA | Yes | 6/29/2023 |
| COLOM | FMUA | Miami, FL | Yes | 7/22/2023 |
| COLOM | Single Adult | Denver, CO | Yes | 7/7/2023 |
| BRAZI | FMUA | Boston, MA | Yes | 7/10/2023 |
| VENEZ | FMUA | Dallas, TX | Yes | 7/11/2023 |
| COLOM | FMUA | Miami, FL | Yes | 5/27/2023 |

d in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE
ered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EC
I) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OC
he "Check-In Location" for an online check-in reflects the location where the appointment was made.
ded', or 'Rejected' (i.e. issuance of an I-862 - Notice to Appear) or 2) a charging document was issued th

nip of Paraguay (PARAG) as a single adult, who stated their intended destination was B

| Check-In Type | Check-In Location | CDI-Issued | CDI-Issued Date |
|---|---|---|---|
| OTHER SUBSEQUENT | Baltimore, MD | No | - |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| EARM | Baltimore, MD | Yes | 10/25/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 |
| FOAS | Dallas, TX | No | - |
| FOAS | Newark, NJ | No | - |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 9/13/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | San Antonio, TX | Yes | 7/14/2023 |
| FOAS | New Orleans, LA | Yes | 11/7/2023 |
| - | - | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/25/2023 |
| FOAS | Dallas, TX | Yes | 11/6/2023 |
| FOAS | Dallas, TX | Yes | 10/12/2023 |
| FOAS | Seattle, WA | Yes | 3/5/2024 |
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 |
| FOAS | Boston, MA | Yes | 10/20/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/29/2023 |
| BOOK-IN | Washington, DC | No | - |

| FOAS | Washington, DC | Yes | 6/26/2023 |
|---|---|---|---|
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/30/2023 |
| EARM | Chicago, IL | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 8/16/2023 |
| EARM | Seattle, WA | Yes | 7/24/2023 |
| FOAS | Baltimore, MD | Yes | 10/9/2023 |
| ECCO | Miami, FL | Yes | 10/5/2023 |
| FOAS | Detroit, MI | No | - |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/27/2023 |
| FOAS | Dallas, TX | Yes | 9/29/2023 |
| EARM | Miami, FL | Yes | 11/1/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 8/1/2023 |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| ECCO | Buffalo, NY | Yes | 8/16/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 9/18/2023 |
| OTHER SUBSEQUENT | New York City, NY | No | - |
| FOAS | Los Angeles, CA | Yes | 6/28/2023 |
| FOAS | New Orleans, LA | Yes | 10/31/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 |
| ECCO | Newark, NJ | Yes | 6/29/2023 |
| FOAS | New York City, NY | Yes | 10/4/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| FOAS | Dallas, TX | No | - |
| ECCO | Newark, NJ | No | - |
| ASYLUM | San Francisco, CA | Yes | 12/14/2023 |
| OTHER SUBSEQUENT | Baltimore, MD | Yes | 6/2/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| ECCO | Philadelphia, PA | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/30/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| FOAS | Newark, NJ | No | - |
| FOAS | Atlanta, GA | Yes | 10/25/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 |
| EARM | Seattle, WA | Yes | 3/11/2024 |
| FOAS | Detroit, MI | Yes | 7/11/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 11/7/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| FOAS | Boston, MA | Yes | 7/18/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| FOAS | New York City, NY | Yes | 6/21/2023 |

| FOAS | Atlanta, GA | Yes | 7/27/2023 |
|---|---|---|---|
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| OCOA | Newark, NJ | Yes | 7/25/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| FOAS | Los Angeles, CA | Yes | 8/3/2023 |
| EARM | Baltimore, MD | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 8/3/2023 |
| FOAS | New Orleans, LA | Yes | 8/18/2023 |
| FOAS | New Orleans, LA | Yes | 7/27/2023 |
| FOAS | New Orleans, LA | Yes | 7/27/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| FOAS | Miami, FL | Yes | 10/17/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| EARM | Miami, FL | No | - |
| OTHER SUBSEQUENT | El Paso, TX | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Seattle, WA | Yes | 7/3/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Newark, NJ | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| FOAS | Chicago, IL | Yes | 10/4/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 |
| OCOA | St. Paul, MN | Yes | 1/30/2024 |
| FOAS | Chicago, IL | No | - |
| FOAS | El Paso, TX | Yes | 6/27/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| - | - | No | - |
| BOOK-IN | New York City, NY | Yes | 11/7/2023 |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/25/2023 |
| FOAS | Atlanta, GA | Yes | 11/8/2023 |
| FOAS | Chicago, IL | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/30/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Detroit, MI | Yes | 6/22/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/14/2023 |
| EOIR | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | New York City, NY | Yes | 12/22/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Dallas, TX | Yes | 8/9/2023 |
| EARM | Atlanta, GA | Yes | 9/25/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |

| | | | |
|---|---|---|---|
| FOAS | Washington, DC | Yes | 11/2/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | New Orleans, LA | Yes | 7/27/2023 |
| EARM | Atlanta, GA | Yes | 8/11/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 3/18/2024 |
| FOAS | New York City, NY | Yes | 6/5/2023 |
| FOAS | Miami, FL | Yes | 8/18/2023 |
| FOAS | Boston, MA | Yes | 8/18/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Newark, NJ | Yes | 7/26/2023 |
| FOAS | Chicago, IL | Yes | 8/4/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/31/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 7/18/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 |
| FOAS | St. Paul, MN | Yes | 9/21/2023 |
| FOAS | Boston, MA | Yes | 8/17/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Houston, TX | Yes | 11/7/2023 |
| FOAS | Chicago, IL | Yes | 8/28/2023 |
| FOAS | Seattle, WA | Yes | 7/13/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| FOAS | New Orleans, LA | Yes | 7/25/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| FOAS | Los Angeles, CA | Yes | 8/7/2023 |
| FOAS | Chicago, IL | Yes | 8/28/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/10/2023 |
| FOAS | Chicago, IL | Yes | 8/21/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | New Orleans, LA | No | - |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| ASYLUM | Newark, NJ | No | - |
| ECCO | Baltimore, MD | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 9/20/2023 |
| ECCO | New York City, NY | Yes | 7/28/2023 |

| | | | |
|---|---|---|---|
| FOAS | New York City, NY | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/4/2023 |
| FOAS | Detroit, MI | Yes | 8/14/2023 |
| FOAS | Dallas, TX | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 5/24/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| FOAS | Boston, MA | Yes | 12/6/2023 |
| FOAS | Atlanta, GA | Yes | 11/7/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| ECCO | San Francisco, CA | No | - |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/11/2023 |
| FOAS | Newark, NJ | Yes | 7/18/2023 |
| FOAS | Houston, TX | Yes | 7/20/2023 |
| FOAS | St. Paul, MN | Yes | 11/14/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 |
| ASYLUM | Miami, FL | Yes | 11/6/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| FOAS | Philadelphia, PA | No | - |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/18/2023 |
| ECCO | Detroit, MI | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/21/2023 |
| EARM | Seattle, WA | Yes | 3/11/2024 |
| FOAS | Chicago, IL | Yes | 8/4/2023 |
| FOAS | Detroit, MI | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 9/13/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| EARM | Seattle, WA | Yes | 11/1/2023 |
| EOIR | Boston, MA | Yes | 3/12/2024 |
| FOAS | New York City, NY | No | - |
| FOAS | Dallas, TX | Yes | 1/17/2024 |
| - | - | No | - |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 |
| EOIR | Newark, NJ | Yes | 10/31/2023 |
| FOAS | Dallas, TX | Yes | 5/1/2024 |
| FOAS | San Antonio, TX | No | - |
| FOAS | Detroit, MI | No | - |
| FOAS | Chicago, IL | No | - |
| EARM | Chicago, IL | Yes | 8/11/2023 |

| | | | |
|---|---|---|---|
| FOAS | Newark, NJ | No | - |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | No | - |
| FOAS | New York City, NY | Yes | 6/16/2023 |
| EARM | Atlanta, GA | Yes | 9/18/2023 |
| EARM | Boston, MA | Yes | 8/10/2023 |
| FOAS | Atlanta, GA | Yes | 11/6/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Atlanta, GA | Yes | 8/8/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/2/2023 |
| EARM | Washington, DC | Yes | 8/15/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| FOAS | Boston, MA | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/25/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| ASYLUM | Miami, FL | Yes | 12/16/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Detroit, MI | Yes | 7/28/2023 |
| FOAS | Boston, MA | Yes | 7/18/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/21/2023 |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/16/2023 |
| FOAS | New York City, NY | Yes | 6/29/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| EARM | Philadelphia, PA | Yes | 7/25/2023 |
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| EOIR | New York City, NY | Yes | 10/27/2023 |
| FOAS | Miami, FL | No | - |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Dallas, TX | Yes | 11/6/2023 |
| ECCO | New York City, NY | Yes | 8/3/2023 |
| FOAS | El Paso, TX | No | - |
| FOAS | Washington, DC | No | - |
| ASYLUM | New York City, NY | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| ECCO | Denver, CO | Yes | 10/27/2023 |
| ASYLUM | San Diego, CA | No | - |
| FOAS | Miami, FL | Yes | 11/6/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Atlanta, GA | Yes | 8/8/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |

| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
|------|--------------------|-----|-----------|
| - | - | No | - |
| FOAS | Boston, MA | Yes | 7/6/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Dallas, TX | No | - |
| FOAS | Chicago, IL | No | - |
| BOOK-IN | San Francisco, CA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Salt Lake City, UT | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 8/15/2023 |
| FOAS | New York City, NY | Yes | 6/29/2023 |
| FOAS | Boston, MA | Yes | 6/22/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 11/8/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Denver, CO | Yes | 10/26/2023 |
| ECCO | Salt Lake City, UT | Yes | 11/6/2023 |
| ASYLUM | San Francisco, CA | Yes | 12/14/2023 |
| ASYLUM | San Francisco, CA | Yes | 12/15/2023 |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Boston, MA | Yes | 10/11/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | Miami, FL | Yes | 12/11/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 |
| OCOA | Los Angeles, CA | Yes | 7/3/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| ECCO | St. Paul, MN | Yes | 11/14/2023 |
| ECCO | Miami, FL | Yes | 11/4/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Chicago, IL | Yes | 8/16/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| EARM | Atlanta, GA | Yes | 9/18/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/14/2023 |
| ASYLUM | New York City, NY | No | - |
| FOAS | Chicago, IL | Yes | 8/28/2023 |
| ECCO | New York City, NY | No | - |
| FOAS | Los Angeles, CA | Yes | 8/7/2023 |

| EARM | Washington, DC | Yes | 8/10/2023 |
|---|---|---|---|
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/27/2023 |
| FOAS | Detroit, MI | No | - |
| FOAS | New Orleans, LA | Yes | 6/28/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/7/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 |
| FOAS | Boston, MA | Yes | 6/22/2023 |
| EARM | Philadelphia, PA | Yes | 9/15/2023 |
| FOAS | New York City, NY | Yes | 6/21/2023 |
| OCOA | St. Paul, MN | Yes | 11/14/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| EARM | Philadelphia, PA | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 9/20/2023 |
| FOAS | Washington, DC | No | - |
| FOAS | Miami, FL | Yes | 8/18/2023 |
| FOAS | Dallas, TX | Yes | 9/28/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| FOAS | New Orleans, LA | No | - |
| FOAS | Chicago, IL | No | - |
| EOIR | Denver, CO | Yes | 7/11/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| FOAS | Baltimore, MD | Yes | 10/10/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| EARM | Miami, FL | Yes | 8/18/2023 |
| FOAS | Chicago, IL | Yes | 8/11/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| EARM | Detroit, MI | Yes | 11/7/2023 |
| BOOK-IN | Denver, CO | Yes | 5/17/2023 |
| FOAS | Seattle, WA | Yes | 8/2/2023 |
| FOAS | Boston, MA | Yes | 8/16/2023 |
| FOAS | New York City, NY | Yes | 8/28/2023 |
| FOAS | New York City, NY | Yes | 8/3/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| EARM | Seattle, WA | Yes | 11/1/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | San Francisco, CA | Yes | 7/6/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/27/2023 |
| FOAS | New York City, NY | Yes | 7/18/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| ECCO | Miami, FL | Yes | 8/18/2023 |
| OCOA | San Francisco, CA | Yes | 11/22/2023 |

| ECCO | Newark, NJ | Yes | 7/12/2023 |
|---|---|---|---|
| ECCO | Chicago, IL | No | - |
| FOAS | New Orleans, LA | Yes | 11/7/2023 |
| FOAS | Buffalo, NY | Yes | 6/13/2023 |
| FOAS | Chicago, IL | Yes | 6/11/2024 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Dallas, TX | Yes | 5/24/2024 |
| FOAS | Detroit, MI | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/16/2023 |
| SELF REMOVAL | Boston, MA | No | - |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/21/2023 |
| FOAS | New Orleans, LA | Yes | 8/8/2023 |
| ASYLUM | San Francisco, CA | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 9/29/2023 |
| ECCO | Detroit, MI | Yes | 11/8/2023 |
| FOAS | Denver, CO | Yes | 2/9/2024 |
| ECCO | San Antonio, TX | Yes | 11/8/2023 |
| FOAS | Dallas, TX | Yes | 2/13/2024 |
| FOAS | New York City, NY | No | - |
| EARM | Detroit, MI | Yes | 8/16/2023 |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| FOAS | New Orleans, LA | Yes | 11/7/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 |
| EARM | San Francisco, CA | Yes | 7/10/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | Los Angeles, CA | Yes | 8/4/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/13/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| ECCO | Washington, DC | Yes | 11/6/2023 |
| ECCO | Atlanta, GA | Yes | 10/25/2023 |
| EARM | Atlanta, GA | Yes | 9/28/2023 |
| ECCO | Washington, DC | Yes | 8/16/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| ECCO | New York City, NY | Yes | 6/27/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | El Paso, TX | Yes | 6/26/2023 |

| OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/10/2023 |
|---|---|---|---|
| FOAS | Dallas, TX | No | - |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | Los Angeles, CA | Yes | 8/31/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| BOOK-IN | Atlanta, GA | No | - |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 |
| FOAS | Boston, MA | Yes | 10/18/2023 |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/29/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 |
| FOAS | Houston, TX | Yes | 8/24/2023 |
| EARM | Baltimore, MD | Yes | 7/31/2023 |
| FOAS | Denver, CO | Yes | 5/22/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/28/2023 |
| EARM | San Francisco, CA | No | - |
| FOAS | New York City, NY | No | - |
| FOAS | Miami, FL | Yes | 10/26/2023 |
| OCOA | Chicago, IL | Yes | 12/26/2023 |
| ECCO | Denver, CO | Yes | 8/1/2023 |
| ECCO | Washington, DC | Yes | 11/6/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/21/2023 |
| EARM | San Francisco, CA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/26/2023 |
| FOAS | San Antonio, TX | Yes | 8/7/2023 |
| FOAS | Washington, DC | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/10/2023 |
| FOAS | Dallas, TX | No | - |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/3/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 |
| OTHER SUBSEQUENT | Seattle, WA | Yes | 7/3/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/30/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/23/2023 |
| FOAS | Seattle, WA | Yes | 10/6/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| FOAS | Philadelphia, PA | Yes | 3/7/2024 |
| EARM | Philadelphia, PA | Yes | 11/6/2023 |

| | | | |
|---|---|---|---|
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| SELF REMOVAL | Boston, MA | No | - |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/31/2023 |
| FOAS | Boston, MA | Yes | 8/17/2023 |
| FOAS | Miami, FL | Yes | 11/7/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | San Francisco, CA | Yes | 9/25/2023 |
| FOAS | El Paso, TX | Yes | 4/4/2024 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| FOAS | Buffalo, NY | Yes | 8/17/2023 |
| FOAS | New York City, NY | Yes | 8/26/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| BOOK-IN | Detroit, MI | No | - |
| FOAS | Philadelphia, PA | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 11/2/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| - | - | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 |
| EARM | Washington, DC | Yes | 7/25/2023 |
| BOOK-IN | Newark, NJ | Yes | 7/13/2023 |
| ECCO | Washington, DC | Yes | 10/25/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/14/2023 |
| FOAS | Baltimore, MD | No | - |
| FOAS | New York City, NY | No | - |
| FOAS | Chicago, IL | No | - |
| EARM | Baltimore, MD | Yes | 10/26/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 |
| FOAS | Dallas, TX | Yes | 11/20/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 |
| FOAS | Chicago, IL | Yes | 12/12/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 |
| FOAS | Dallas, TX | Yes | 10/4/2023 |
| ASYLUM | New York City, NY | No | - |
| EOIR | New York City, NY | Yes | 10/27/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| EARM | Los Angeles, CA | Yes | 9/22/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 11/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| ASYLUM | San Francisco, CA | Yes | 7/24/2023 |

| FOAS | New York City, NY | Yes | 8/2/2023 |
|---|---|---|---|
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 8/30/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| FOAS | New York City, NY | Yes | 6/21/2023 |
| FOAS | New York City, NY | No | - |
| ASYLUM | New York City, NY | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/27/2023 |
| FOAS | San Antonio, TX | No | - |
| FOAS | Chicago, IL | Yes | 8/11/2023 |
| FOAS | Newark, NJ | No | - |
| FOAS | St. Paul, MN | Yes | 1/3/2024 |
| FOAS | Boston, MA | Yes | 8/4/2023 |
| FOAS | New Orleans, LA | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/10/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 |
| FOAS | Atlanta, GA | Yes | 7/27/2023 |
| EARM | Philadelphia, PA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | No | - |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 9/13/2023 |
| EARM | Baltimore, MD | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 8/13/2023 |
| EOIR | Denver, CO | Yes | 7/11/2023 |
| FOAS | Dallas, TX | No | - |
| EOIR | Denver, CO | Yes | 7/11/2023 |
| EOIR | Denver, CO | Yes | 7/11/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| EOIR | Denver, CO | Yes | 10/25/2023 |
| FOAS | Denver, CO | Yes | 8/16/2023 |
| FOAS | Los Angeles, CA | No | - |
| FOAS | Miami, FL | Yes | 10/10/2023 |
| FOAS | Houston, TX | Yes | 8/3/2023 |
| EOIR | San Francisco, CA | Yes | 6/16/2023 |
| FOAS | Miami, FL | Yes | 7/24/2023 |
| EARM | Philadelphia, PA | Yes | 9/13/2023 |
| ECCO | Chicago, IL | Yes | 8/11/2023 |
| FOAS | Baltimore, MD | Yes | 6/25/2023 |
| FOAS | New Orleans, LA | Yes | 8/28/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/13/2023 |
| FOAS | Miami, FL | No | - |
| FOAS | Washington, DC | Yes | 8/3/2023 |

| FOAS | Chicago, IL | Yes | 7/25/2023 |
|---|---|---|---|
| EOIR | Denver, CO | Yes | 7/11/2023 |
| ECCO | Baltimore, MD | Yes | 10/25/2023 |
| EOIR | Newark, NJ | Yes | 9/27/2023 |
| EOIR | Detroit, MI | Yes | 11/6/2023 |
| EOIR | Denver, CO | Yes | 10/31/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| EOIR | Denver, CO | Yes | 10/25/2023 |
| ECCO | El Paso, TX | Yes | 7/21/2023 |
| EOIR | Denver, CO | Yes | 10/27/2023 |
| ECCO | New York City, NY | No | - |
| EOIR | Seattle, WA | Yes | 7/5/2023 |
| FOAS | San Francisco, CA | Yes | 6/6/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| EOIR | Denver, CO | Yes | 10/31/2023 |
| FOAS | Miami, FL | Yes | 10/10/2023 |
| FOAS | Chicago, IL | Yes | 8/11/2023 |
| EOIR | San Francisco, CA | Yes | 7/3/2023 |
| FOAS | Miami, FL | Yes | 1/24/2024 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| EOIR | Boston, MA | Yes | 10/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | San Francisco, CA | Yes | 6/6/2023 |
| FOAS | St. Paul, MN | Yes | 7/31/2023 |
| EOIR | Denver, CO | Yes | 10/31/2023 |
| EOIR | Baltimore, MD | Yes | 8/11/2023 |
| ECCO | Baltimore, MD | Yes | 10/25/2023 |
| EOIR | San Francisco, CA | Yes | 7/3/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| EOIR | New York City, NY | Yes | 5/29/2023 |
| FOAS | Chicago, IL | No | - |
| ECCO | New York City, NY | Yes | 10/6/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 7/21/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/11/2023 |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| FOAS | Atlanta, GA | Yes | 11/7/2023 |
| FOAS | New Orleans, LA | Yes | 10/20/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| FOAS | Washington, DC | Yes | 6/26/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| BOOK-IN | New Orleans, LA | Yes | 10/25/2023 |
| ECCO | St. Paul, MN | Yes | 11/3/2023 |
| FOAS | Dallas, TX | No | - |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |

| EARM | Boston, MA | Yes | 8/10/2023 |
|---|---|---|---|
| EARM | Seattle, WA | Yes | 7/24/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/24/2023 |
| BOOK-IN | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/29/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| FOAS | Denver, CO | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 12/22/2023 |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| ECCO | Washington, DC | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/7/2023 |
| FOAS | Los Angeles, CA | Yes | 6/22/2023 |
| ECCO | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| SELF REMOVAL | Boston, MA | No | - |
| FOAS | Buffalo, NY | Yes | 8/10/2023 |
| ECCO | San Antonio, TX | Yes | 11/7/2023 |
| ECCO | Los Angeles, CA | Yes | 7/11/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/11/2023 |
| ECCO | New York City, NY | Yes | 11/6/2023 |
| FOAS | Houston, TX | Yes | 9/6/2023 |
| FOAS | New York City, NY | Yes | 9/13/2023 |
| EARM | Philadelphia, PA | Yes | 9/15/2023 |
| FOAS | Dallas, TX | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Chicago, IL | No | - |
| ECCO | Atlanta, GA | Yes | 10/25/2023 |
| ASYLUM | San Francisco, CA | Yes | 8/2/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Los Angeles, CA | Yes | 6/28/2023 |
| FOAS | New Orleans, LA | Yes | 10/20/2023 |
| FOAS | Boston, MA | Yes | 6/21/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | El Paso, TX | Yes | 11/7/2023 |
| FOAS | Salt Lake City, UT | No | - |
| FOAS | Houston, TX | Yes | 7/20/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/14/2023 |
| EARM | Atlanta, GA | Yes | 8/14/2023 |

| FOAS | Dallas, TX | Yes | 11/15/2023 |
|---|---|---|---|
| FOAS | Philadelphia, PA | No | - |
| FOAS | Miami, FL | Yes | 12/11/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Seattle, WA | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 7/24/2023 |
| FOAS | Boston, MA | Yes | 6/27/2023 |
| FOAS | Houston, TX | Yes | 7/20/2023 |
| FOAS | Chicago, IL | Yes | 6/6/2023 |
| FOAS | New York City, NY | Yes | 2/9/2024 |
| FOAS | Newark, NJ | Yes | 7/13/2023 |
| FOAS | New Orleans, LA | Yes | 9/8/2023 |
| BOOK-IN | Washington, DC | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/20/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/22/2023 |
| ASYLUM | San Francisco, CA | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| BOOK-IN | Detroit, MI | Yes | 8/23/2023 |
| BOOK-IN | Detroit, MI | No | - |
| FOAS | Detroit, MI | No | - |
| FOAS | New York City, NY | Yes | 9/14/2023 |
| FOAS | Dallas, TX | Yes | 9/28/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| EARM | Atlanta, GA | No | - |
| FOAS | Washington, DC | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/6/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| ECCO | Philadelphia, PA | No | - |
| EARM | Atlanta, GA | No | - |
| EOIR | New York City, NY | Yes | 10/27/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/16/2023 |
| FOAS | Boston, MA | Yes | 7/7/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| FOAS | Detroit, MI | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/14/2023 |
| FOAS | Chicago, IL | Yes | 9/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/16/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/16/2023 |
| ECCO | Houston, TX | No | - |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/25/2023 |
| FOAS | Boston, MA | No | - |

| | | | |
|---|---|---|---|
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ECCO | Newark, NJ | Yes | 7/25/2023 |
| ECCO | New Orleans, LA | Yes | 10/6/2023 |
| EARM | Salt Lake City, UT | Yes | 10/31/2023 |
| FOAS | St. Paul, MN | Yes | 11/14/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/21/2023 |
| FOAS | Atlanta, GA | Yes | 7/20/2023 |
| ASYLUM | Detroit, MI | No | - |
| FOAS | Denver, CO | No | - |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/10/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | San Diego, CA | Yes | 6/23/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 9/26/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| EARM | Miami, FL | Yes | 11/1/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Boston, MA | Yes | 8/4/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | New Orleans, LA | Yes | 7/25/2023 |
| FOAS | New Orleans, LA | Yes | 6/28/2023 |
| FOAS | Atlanta, GA | Yes | 8/18/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/12/2023 |
| FOAS | Newark, NJ | Yes | 7/13/2023 |
| FOAS | Philadelphia, PA | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 |
| FOAS | Newark, NJ | No | - |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| ASYLUM | Newark, NJ | No | - |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| ECCO | Houston, TX | No | - |
| FOAS | Chicago, IL | No | - |
| FOAS | Baltimore, MD | Yes | 10/4/2023 |
| EARM | New Orleans, LA | Yes | 11/2/2023 |
| EARM | Atlanta, GA | Yes | 8/14/2023 |

| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
|---|---|---|---|
| FOAS | Detroit, MI | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/21/2023 |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| FOAS | Salt Lake City, UT | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 7/6/2023 |
| FOAS | Denver, CO | Yes | 11/13/2023 |
| EARM | Boston, MA | Yes | 10/26/2023 |
| EOIR | Washington, DC | Yes | 10/25/2023 |
| BOOK-IN | Atlanta, GA | No | - |
| FOAS | St. Paul, MN | Yes | 1/3/2024 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/2/2023 |
| FOAS | Detroit, MI | Yes | 11/6/2023 |
| FOAS | Houston, TX | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | Miami, FL | Yes | 10/10/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/6/2023 |
| ECCO | Boston, MA | Yes | 6/22/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| EARM | Chicago, IL | Yes | 8/17/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| FOAS | Chicago, IL | Yes | 8/21/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| ECCO | Miami, FL | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 8/29/2023 |
| FOAS | San Francisco, CA | Yes | 12/12/2023 |
| ECCO | Seattle, WA | Yes | 7/3/2023 |
| FOAS | Philadelphia, PA | Yes | 11/13/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/10/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| FOAS | Los Angeles, CA | Yes | 6/12/2023 |
| FOAS | Boston, MA | No | - |
| FOAS | New York City, NY | No | - |
| - | - | No | - |
| FOAS | New York City, NY | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 5/22/2023 |
| EARM | Salt Lake City, UT | Yes | 8/1/2023 |
| EARM | Washington, DC | Yes | 10/24/2023 |
| FOAS | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 8/13/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 |
| FOAS | Dallas, TX | Yes | 11/6/2023 |

| ASYLUM | San Francisco, CA | Yes | 8/7/2023 |
|---|---|---|---|
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 5/24/2023 |
| FOAS | Detroit, MI | No | - |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/18/2023 |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/22/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| FOAS | Boston, MA | Yes | 7/17/2023 |
| OTHER SUBSEQUENT | Washington, DC | Yes | 7/10/2023 |
| FOAS | St. Paul, MN | No | - |
| FOAS | Philadelphia, PA | Yes | 11/21/2023 |
| OCOA | Washington, DC | Yes | 11/6/2023 |
| FOAS | San Antonio, TX | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Washington, DC | Yes | 7/21/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/12/2023 |
| FOAS | Baltimore, MD | Yes | 10/10/2023 |
| ECCO | Denver, CO | Yes | 11/13/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/17/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| ECCO | Atlanta, GA | Yes | 8/23/2023 |
| - | - | No | - |
| FOAS | Los Angeles, CA | No | - |
| FOAS | Boston, MA | Yes | 6/21/2023 |
| FOAS | Boston, MA | Yes | 7/10/2023 |
| FOAS | Atlanta, GA | Yes | 7/27/2023 |
| FOAS | St. Paul, MN | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 |
| FOAS | El Paso, TX | Yes | 11/7/2023 |
| BOOK-IN | Denver, CO | Yes | 5/22/2023 |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| FOAS | Philadelphia, PA | Yes | 11/13/2023 |
| FOAS | New York City, NY | No | - |

| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/29/2023 |
|---|---|---|---|
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| BOOK-IN | Newark, NJ | Yes | 6/29/2023 |
| FOAS | Newark, NJ | Yes | 7/6/2023 |
| ECCO | Boston, MA | Yes | 10/24/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/30/2023 |
| FOAS | Chicago, IL | Yes | 10/19/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 |
| FOAS | New York City, NY | Yes | 7/7/2023 |
| EARM | Atlanta, GA | Yes | 9/14/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/3/2023 |
| ECCO | Miami, FL | Yes | 8/4/2023 |
| FOAS | Boston, MA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/21/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/12/2023 |
| FOAS | Buffalo, NY | Yes | 8/30/2023 |
| FOAS | New York City, NY | Yes | 10/17/2023 |
| FOAS | Boston, MA | Yes | 8/18/2023 |
| FOAS | Detroit, MI | Yes | 7/28/2023 |
| FOAS | Dallas, TX | No | - |
| FOAS | Atlanta, GA | Yes | 7/27/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| EARM | Atlanta, GA | No | - |
| ASYLUM | San Francisco, CA | Yes | 12/18/2023 |
| FOAS | Atlanta, GA | Yes | 8/4/2023 |
| FOAS | New York City, NY | Yes | 8/10/2023 |
| ECCO | Houston, TX | Yes | 7/27/2023 |
| ECCO | Salt Lake City, UT | Yes | 10/25/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 11/8/2023 |
| FOAS | New York City, NY | Yes | 5/31/2023 |
| ECCO | Newark, NJ | Yes | 10/19/2023 |
| ECCO | New York City, NY | Yes | 11/6/2023 |
| EARM | Boston, MA | Yes | 8/10/2023 |
| FOAS | Denver, CO | Yes | 11/13/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 7/24/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| FOAS | Detroit, MI | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Atlanta, GA | Yes | 7/26/2023 |
| ECCO | Newark, NJ | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 9/8/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/24/2023 |

| | | | |
|---|---|---|---|
| FOAS | Newark, NJ | Yes | 8/10/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 |
| EARM | Miami, FL | Yes | 11/1/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| FOAS | Los Angeles, CA | Yes | 8/9/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Los Angeles, CA | Yes | 8/3/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 |
| EARM | Philadelphia, PA | Yes | 11/6/2023 |
| ASYLUM | New Orleans, LA | Yes | 8/10/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| EOIR | El Paso, TX | Yes | 11/2/2023 |
| FOAS | Chicago, IL | No | - |
| - | - | No | - |
| FOAS | San Diego, CA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/13/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/27/2023 |
| FOAS | Los Angeles, CA | Yes | 5/26/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/8/2023 |
| OTHER SUBSEQUENT | San Antonio, TX | No | - |
| EARM | Detroit, MI | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 |
| FOAS | Buffalo, NY | Yes | 6/9/2023 |
| FOAS | New York City, NY | Yes | 12/7/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 |
| FOAS | San Antonio, TX | No | - |
| FOAS | Newark, NJ | No | - |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/1/2023 |
| FOAS | Salt Lake City, UT | No | - |
| ECCO | San Francisco, CA | Yes | 9/7/2023 |
| FOAS | Atlanta, GA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| EOIR | Newark, NJ | Yes | 10/26/2023 |
| FOAS | Chicago, IL | Yes | 8/21/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | San Antonio, TX | Yes | 7/14/2023 |
| FOAS | San Francisco, CA | Yes | 11/6/2023 |
| FOAS | Los Angeles, CA | Yes | 8/4/2023 |

| OCOA | Chicago, IL | Yes | 12/8/2023 |
|---|---|---|---|
| FOAS | Seattle, WA | Yes | 9/5/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| ECCO | San Francisco, CA | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 12/5/2023 |
| FOAS | Buffalo, NY | Yes | 4/10/2024 |
| FOAS | Detroit, MI | No | - |
| FOAS | New York City, NY | Yes | 8/1/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 |
| FOAS | San Francisco, CA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/16/2023 |
| FOAS | Boston, MA | Yes | 9/18/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/18/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 |
| ECCO | Boston, MA | Yes | 7/7/2023 |
| ECCO | Boston, MA | Yes | 8/3/2023 |
| FOAS | Phoenix, AZ | Yes | 7/27/2023 |
| OCOA | Los Angeles, CA | Yes | 7/3/2023 |
| FOAS | Boston, MA | Yes | 7/6/2023 |
| FOAS | New York City, NY | Yes | 6/16/2023 |
| FOAS | Atlanta, GA | Yes | 8/9/2023 |
| EOIR | Detroit, MI | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| FOAS | San Antonio, TX | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| ECCO | Detroit, MI | No | - |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 10/17/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/26/2023 |
| FOAS | Chicago, IL | No | - |
| EARM | New York City, NY | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| ECCO | New Orleans, LA | Yes | 7/27/2023 |
| FOAS | Chicago, IL | Yes | 11/8/2023 |
| FOAS | St. Paul, MN | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 8/24/2023 |
| FOAS | El Paso, TX | Yes | 6/26/2023 |

| | | | |
|---|---|---|---|
| FOAS | Newark, NJ | Yes | 7/18/2023 |
| EOIR | Washington, DC | Yes | 6/25/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 10/25/2023 |
| FOAS | Buffalo, NY | Yes | 9/18/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 10/16/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/8/2023 |
| FOAS | New Orleans, LA | Yes | 7/14/2023 |
| FOAS | Boston, MA | Yes | 11/14/2023 |
| FOAS | Los Angeles, CA | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/2/2023 |
| FOAS | Philadelphia, PA | No | - |
| FOAS | Miami, FL | Yes | 8/9/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/7/2023 |
| FOAS | New York City, NY | Yes | 11/8/2023 |
| FOAS | Chicago, IL | Yes | 8/4/2023 |
| FOAS | New York City, NY | Yes | 12/22/2023 |
| ECCO | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | New York City, NY | No | - |
| ASYLUM | San Francisco, CA | Yes | 12/14/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/1/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 |
| EARM | Atlanta, GA | Yes | 8/11/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Dallas, TX | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Dallas, TX | No | - |
| ECCO | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 11/4/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ECCO | Newark, NJ | Yes | 7/19/2023 |
| FOAS | Los Angeles, CA | Yes | 8/7/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| ECCO | Chicago, IL | Yes | 10/23/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | Chicago, IL | No | - |
| EARM | New Orleans, LA | Yes | 8/9/2023 |

| | | | |
|---|---|---|---|
| FOAS | New Orleans, LA | Yes | 8/28/2023 |
| FOAS | San Francisco, CA | Yes | 6/6/2023 |
| EOIR | El Paso, TX | Yes | 6/8/2023 |
| OCOA | San Francisco, CA | Yes | 9/7/2023 |
| ECCO | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 |
| ECCO | Houston, TX | Yes | 7/25/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Newark, NJ | Yes | 8/8/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 11/8/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Atlanta, GA | Yes | 7/27/2023 |
| - | - | No | - |
| ASYLUM | Dallas, TX | No | - |
| FOAS | Phoenix, AZ | No | - |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | San Antonio, TX | Yes | 7/14/2023 |
| EARM | New Orleans, LA | Yes | 10/30/2023 |
| FOAS | Miami, FL | Yes | 11/6/2023 |
| ECCO | New York City, NY | Yes | 9/12/2023 |
| EOIR | El Paso, TX | Yes | 11/2/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| BOOK-IN | New York City, NY | Yes | 12/21/2023 |
| ECCO | Baltimore, MD | Yes | 8/11/2023 |
| ECCO | Newark, NJ | Yes | 7/28/2023 |
| FOAS | New York City, NY | Yes | 10/24/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| FOAS | Newark, NJ | Yes | 7/12/2023 |
| BOOK-IN | Detroit, MI | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 8/23/2023 |
| FOAS | Boston, MA | Yes | 6/23/2023 |
| OTHER SUBSEQUENT | Buffalo, NY | No | - |
| EARM | Boston, MA | Yes | 10/11/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 8/15/2023 |
| ECCO | New York City, NY | Yes | 7/7/2023 |
| EARM | New Orleans, LA | Yes | 8/28/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 |
| FOAS | Chicago, IL | Yes | 8/7/2023 |
| ECCO | Miami, FL | Yes | 11/1/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 12/8/2023 |

| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 |
|---|---|---|---|
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/8/2023 |
| EOIR | New York City, NY | Yes | 10/27/2023 |
| ECCO | Los Angeles, CA | Yes | 8/3/2023 |
| ECCO | New York City, NY | Yes | 7/13/2023 |
| FOAS | St. Paul, MN | Yes | 1/30/2024 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 |
| ECCO | Atlanta, GA | Yes | 10/25/2023 |
| EARM | El Paso, TX | Yes | 8/3/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| ASYLUM | San Francisco, CA | Yes | 12/14/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/18/2023 |
| EARM | Los Angeles, CA | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 10/17/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/24/2023 |
| FOAS | New York City, NY | Yes | 12/18/2023 |
| ECCO | Dallas, TX | Yes | 10/26/2023 |
| EARM | Los Angeles, CA | Yes | 7/31/2023 |
| EOIR | Washington, DC | Yes | 7/5/2023 |
| EARM | Philadelphia, PA | Yes | 8/25/2023 |
| EOIR | Baltimore, MD | Yes | 8/11/2023 |
| EARM | Boston, MA | Yes | 10/11/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| FOAS | Atlanta, GA | Yes | 11/8/2023 |
| FOAS | St. Paul, MN | Yes | 8/22/2023 |
| FOAS | San Antonio, TX | Yes | 7/9/2024 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | Los Angeles, CA | Yes | 6/12/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/12/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/27/2023 |
| EARM | Seattle, WA | Yes | 11/1/2023 |
| FOAS | San Francisco, CA | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| FOAS | Chicago, IL | Yes | 8/28/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |

| | | | |
|---|---|---|---|
| OTHER SUBSEQUENT | Seattle, WA | Yes | 6/30/2023 |
| FOAS | Dallas, TX | No | - |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| ECCO | Atlanta, GA | Yes | 8/4/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| ECCO | San Antonio, TX | Yes | 10/17/2023 |
| FOAS | Atlanta, GA | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Washington, DC | Yes | 8/16/2023 |
| FOAS | El Paso, TX | Yes | 11/7/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Detroit, MI | Yes | 6/28/2023 |
| FOAS | Chicago, IL | Yes | 10/31/2023 |
| FOAS | Boston, MA | Yes | 6/23/2023 |
| FOAS | New York City, NY | Yes | 9/26/2023 |
| FOAS | Boston, MA | Yes | 8/30/2023 |
| FOAS | New York City, NY | Yes | 7/19/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 10/10/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| EARM | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 |
| FOAS | El Paso, TX | Yes | 7/13/2023 |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |
| FOAS | Newark, NJ | Yes | 6/29/2023 |
| ASYLUM | San Francisco, CA | Yes | 7/27/2023 |
| FOAS | Miami, FL | Yes | 12/8/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 |
| EARM | Baltimore, MD | Yes | 7/17/2023 |
| FOAS | Detroit, MI | No | - |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | Newark, NJ | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/16/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/10/2023 |
| FOAS | Boston, MA | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 7/5/2023 |
| FOAS | Chicago, IL | Yes | 8/8/2023 |
| OCOA | Dallas, TX | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/26/2023 |
| FOAS | Chicago, IL | Yes | 8/16/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/14/2023 |
| ECCO | Chicago, IL | Yes | 8/25/2023 |
| FOAS | Houston, TX | Yes | 9/6/2023 |

| ECCO | Miami, FL | Yes | 7/24/2023 |
|---|---|---|---|
| FOAS | Dallas, TX | No | - |
| FOAS | Boston, MA | Yes | 10/11/2023 |
| FOAS | New York City, NY | Yes | 6/22/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 |
| ECCO | San Francisco, CA | Yes | 8/8/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 6/29/2023 |
| FOAS | Salt Lake City, UT | Yes | 6/6/2024 |
| FOAS | New York City, NY | No | - |
| FOAS | El Paso, TX | Yes | 7/13/2023 |
| FOAS | Atlanta, GA | Yes | 10/25/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | Denver, CO | Yes | 8/17/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 7/18/2023 |
| ASYLUM | Philadelphia, PA | Yes | 10/26/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/10/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | Dallas, TX | Yes | 11/6/2023 |
| FOAS | Dallas, TX | No | - |
| - | - | No | - |
| ECCO | Denver, CO | Yes | 11/13/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| OCOA | St. Paul, MN | Yes | 11/14/2023 |
| ASYLUM | Miami, FL | Yes | 7/24/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| ECCO | New Orleans, LA | Yes | 7/31/2023 |
| FOAS | Atlanta, GA | Yes | 8/8/2023 |
| FOAS | New York City, NY | Yes | 12/7/2023 |
| BOOK-IN | New York City, NY | Yes | 8/30/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New Orleans, LA | Yes | 8/11/2023 |
| ECCO | Washington, DC | Yes | 10/25/2023 |
| FOAS | Los Angeles, CA | Yes | 7/28/2023 |
| FOAS | Boston, MA | Yes | 6/22/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| ECCO | Philadelphia, PA | Yes | 10/26/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| FOAS | Detroit, MI | Yes | 8/14/2023 |

| FOAS | Boston, MA | Yes | 5/19/2023 |
|---|---|---|---|
| FOAS | Boston, MA | Yes | 10/25/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/7/2023 |
| ASYLUM | New York City, NY | No | - |
| ECCO | New York City, NY | Yes | 11/17/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/21/2023 |
| ASYLUM | New York City, NY | No | - |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Atlanta, GA | Yes | 7/27/2023 |
| FOAS | Denver, CO | No | - |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/31/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/8/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/16/2023 |
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 8/10/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Miami, FL | Yes | 12/13/2023 |
| ECCO | Miami, FL | Yes | 12/13/2023 |
| FOAS | Atlanta, GA | Yes | 8/1/2023 |
| FOAS | Detroit, MI | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 6/7/2023 |
| EOIR | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| FOAS | New Orleans, LA | Yes | 8/28/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 10/17/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| EOIR | Chicago, IL | Yes | 7/27/2023 |
| ECCO | Miami, FL | Yes | 12/16/2023 |
| FOAS | Washington, DC | Yes | 11/3/2023 |
| ASYLUM | Houston, TX | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 |
| FOAS | New Orleans, LA | Yes | 10/6/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 10/18/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/14/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/7/2023 |
| FOAS | Atlanta, GA | Yes | 8/4/2023 |
| EOIR | Washington, DC | Yes | 10/25/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 8/24/2023 |

| FOAS | St. Paul, MN | Yes | 1/3/2024 |
|---|---|---|---|
| EARM | Seattle, WA | Yes | 11/1/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| OTHER SUBSEQUENT | Newark, NJ | No | - |
| OTHER SUBSEQUENT | New Orleans, LA | Yes | 10/20/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 |
| - | - | No | - |
| OTHER SUBSEQUENT | Baltimore, MD | Yes | 7/1/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/15/2023 |
| ECCO | Los Angeles, CA | Yes | 11/16/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| ASYLUM | Newark, NJ | No | - |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| ECCO | San Francisco, CA | Yes | 7/11/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| EARM | Atlanta, GA | Yes | 8/14/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/11/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/6/2023 |
| - | - | No | - |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/3/2023 |
| ECCO | Houston, TX | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/17/2023 |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 12/22/2023 |
| ASYLUM | San Francisco, CA | Yes | 10/24/2023 |
| ECCO | New York City, NY | Yes | 6/28/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | No | - |
| EARM | New Orleans, LA | Yes | 11/2/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 5/19/2023 |
| ECCO | Newark, NJ | Yes | 6/14/2023 |
| FOAS | New Orleans, LA | Yes | 8/29/2023 |
| FOAS | New York City, NY | Yes | 9/11/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Baltimore, MD | Yes | 10/4/2023 |
| FOAS | Los Angeles, CA | Yes | 6/12/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/14/2023 |

| | | | |
|---|---|---|---|
| ECCO | New Orleans, LA | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| ECCO | Baltimore, MD | Yes | 9/25/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 10/26/2023 |
| FOAS | Los Angeles, CA | Yes | 1/24/2024 |
| FOAS | Newark, NJ | Yes | 6/29/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| FOAS | Philadelphia, PA | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 |
| FOAS | Atlanta, GA | Yes | 8/8/2023 |
| FOAS | Newark, NJ | Yes | 8/10/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/23/2023 |
| FOAS | New Orleans, LA | Yes | 10/16/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/26/2023 |
| FOAS | Philadelphia, PA | Yes | 11/6/2023 |
| FOAS | Buffalo, NY | Yes | 10/4/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 10/12/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/21/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 |
| FOAS | Boston, MA | Yes | 8/4/2023 |
| FOAS | New Orleans, LA | No | - |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| ASYLUM | Miami, FL | Yes | 7/25/2023 |
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 8/15/2023 |
| FOAS | Atlanta, GA | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 12/18/2023 |
| FOAS | Dallas, TX | Yes | 11/9/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 3/29/2024 |
| ECCO | Miami, FL | Yes | 11/6/2023 |
| FOAS | Seattle, WA | No | - |
| FOAS | El Paso, TX | Yes | 7/13/2023 |
| EARM | Seattle, WA | Yes | 10/26/2023 |
| FOAS | Miami, FL | Yes | 7/18/2023 |
| FOAS | Atlanta, GA | Yes | 8/4/2023 |
| FOAS | Los Angeles, CA | Yes | 9/7/2023 |
| FOAS | St. Paul, MN | Yes | 11/6/2023 |
| FOAS | San Antonio, TX | Yes | 7/28/2023 |
| FOAS | Chicago, IL | No | - |

| | | | |
|---|---|---|---|
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| ECCO | Boston, MA | Yes | 8/1/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New Orleans, LA | No | - |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| ECCO | Houston, TX | Yes | 8/8/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Atlanta, GA | Yes | 8/7/2023 |
| FOAS | Los Angeles, CA | No | - |
| FOAS | Newark, NJ | Yes | 7/19/2023 |
| FOAS | New York City, NY | Yes | 7/25/2023 |
| FOAS | Newark, NJ | Yes | 7/24/2023 |
| EARM | New Orleans, LA | Yes | 10/25/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 8/29/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/12/2023 |
| ASYLUM | New York City, NY | No | - |
| FOAS | Boston, MA | No | - |
| FOAS | Philadelphia, PA | Yes | 11/14/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 6/21/2023 |
| FOAS | New York City, NY | Yes | 7/19/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Chicago, IL | Yes | 7/27/2023 |
| EARM | Atlanta, GA | Yes | 8/2/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 8/3/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| FOAS | Philadelphia, PA | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 12/14/2023 |
| FOAS | New York City, NY | No | - |
| EARM | Washington, DC | Yes | 8/15/2023 |
| EARM | New Orleans, LA | Yes | 11/2/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | No | - |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 |
| FOAS | Boston, MA | Yes | 7/7/2023 |
| FOAS | New York City, NY | Yes | 3/29/2024 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 10/3/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| SELF REMOVAL | Boston, MA | No | - |

| OTHER SUBSEQUENT | Newark, NJ | Yes | 5/25/2023 |
|---|---|---|---|
| FOAS | New York City, NY | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 |
| EARM | Atlanta, GA | Yes | 9/15/2023 |
| FOAS | New Orleans, LA | No | - |
| EARM | New Orleans, LA | Yes | 8/8/2023 |
| FOAS | Miami, FL | Yes | 12/16/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/11/2023 |
| FOAS | Buffalo, NY | Yes | 8/17/2023 |
| FOAS | Boston, MA | Yes | 12/2/2023 |
| FOAS | Chicago, IL | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/27/2023 |
| EOIR | San Francisco, CA | Yes | 7/26/2023 |
| FOAS | Newark, NJ | Yes | 6/29/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 |
| FOAS | Washington, DC | Yes | 12/29/2023 |
| FOAS | Newark, NJ | Yes | 7/18/2023 |
| EARM | Boston, MA | Yes | 10/12/2023 |
| EARM | Seattle, WA | Yes | 7/24/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 12/7/2023 |
| ECCO | Chicago, IL | No | - |
| FOAS | Philadelphia, PA | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Buffalo, NY | Yes | 6/1/2023 |
| EARM | Atlanta, GA | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 8/26/2023 |
| ECCO | Atlanta, GA | Yes | 10/25/2023 |
| FOAS | St. Paul, MN | Yes | 12/28/2023 |
| FOAS | Philadelphia, PA | Yes | 11/22/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 12/1/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| EOIR | Detroit, MI | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 12/5/2023 |
| FOAS | Dallas, TX | Yes | 6/18/2024 |
| FOAS | Chicago, IL | No | - |
| FOAS | Miami, FL | Yes | 6/11/2023 |

| ECCO | New York City, NY | Yes | 11/6/2023 |
|------|-------------------|-----|-----------|
| ECCO | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 |
| FOAS | New York City, NY | Yes | 11/16/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/11/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 10/10/2023 |
| FOAS | New York City, NY | Yes | 12/12/2023 |
| FOAS | Boston, MA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 9/19/2023 |
| - | - | No | - |
| FOAS | San Francisco, CA | Yes | 11/6/2023 |
| ECCO | Miami, FL | Yes | 7/24/2023 |
| EARM | Atlanta, GA | Yes | 9/25/2023 |
| ASYLUM | San Francisco, CA | Yes | 10/24/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | No | - |
| FOAS | New Orleans, LA | Yes | 8/1/2023 |
| ECCO | Boston, MA | Yes | 10/11/2023 |
| EARM | Atlanta, GA | Yes | 9/26/2023 |
| FOAS | Detroit, MI | Yes | 7/11/2023 |
| FOAS | New York City, NY | Yes | 7/18/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/14/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| ECCO | Miami, FL | Yes | 7/24/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/21/2023 |
| EARM | Los Angeles, CA | Yes | 10/24/2023 |
| ECCO | New York City, NY | Yes | 11/6/2023 |
| FOAS | Newark, NJ | Yes | 6/20/2023 |
| FOAS | Boston, MA | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/31/2023 |
| ECCO | Chicago, IL | Yes | 11/15/2023 |
| EARM | Atlanta, GA | Yes | 8/7/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| EARM | New Orleans, LA | Yes | 8/8/2023 |
| FOAS | Miami, FL | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/24/2023 |
| ECCO | St. Paul, MN | Yes | 11/14/2023 |
| EOIR | Chicago, IL | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/25/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/20/2023 |
| FOAS | Atlanta, GA | Yes | 10/5/2023 |

| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 |
| FOAS | Buffalo, NY | Yes | 8/17/2023 |
| EARM | Boston, MA | Yes | 10/12/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Baltimore, MD | Yes | 8/11/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 |
| FOAS | Miami, FL | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/3/2023 |
| ECCO | Atlanta, GA | Yes | 9/27/2023 |
| FOAS | Atlanta, GA | Yes | 11/8/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 8/8/2023 |
| OTHER SUBSEQUENT | Washington, DC | Yes | 7/10/2023 |
| ECCO | Baltimore, MD | Yes | 10/26/2023 |
| ECCO | Boston, MA | Yes | 9/6/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Dallas, TX | No | - |
| BOOK-IN | New York City, NY | Yes | 10/12/2023 |
| ECCO | Atlanta, GA | No | - |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/31/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| BOOK-IN | Newark, NJ | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | No | - |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/2/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| BOOK-IN | New York City, NY | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 |
| FOAS | New Orleans, LA | No | - |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| FOAS | San Antonio, TX | Yes | 6/28/2023 |
| FOAS | San Antonio, TX | Yes | 11/6/2023 |
| FOAS | Detroit, MI | No | - |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 7/18/2023 |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 |
| ECCO | Atlanta, GA | Yes | 9/20/2023 |

| | | | |
|---|---|---|---|
| ASYLUM | Denver, CO | Yes | 12/11/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ASYLUM | Chicago, IL | Yes | 8/25/2023 |
| FOAS | Los Angeles, CA | Yes | 1/24/2024 |
| EOIR | Washington, DC | Yes | 8/28/2023 |
| ASYLUM | Miami, FL | Yes | 7/25/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | New York City, NY | Yes | 12/18/2023 |
| - | - | No | - |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 7/2/2023 |
| EOIR | Denver, CO | Yes | 10/27/2023 |
| FOAS | New York City, NY | Yes | 7/13/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 |
| FOAS | Denver, CO | Yes | 8/16/2023 |
| OCOA | Philadelphia, PA | Yes | 10/25/2023 |
| ECCO | Miami, FL | Yes | 10/11/2023 |
| FOAS | New York City, NY | Yes | 7/21/2023 |
| FOAS | Atlanta, GA | Yes | 8/1/2023 |
| FOAS | Atlanta, GA | Yes | 11/8/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Chicago, IL | Yes | 8/29/2023 |
| FOAS | Denver, CO | Yes | 11/13/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/7/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| FOAS | Atlanta, GA | Yes | 8/4/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 |
| ECCO | Philadelphia, PA | Yes | 10/24/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ASYLUM | Miami, FL | Yes | 7/25/2023 |
| ASYLUM | Miami, FL | Yes | 7/25/2023 |
| EARM | Miami, FL | No | - |
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | St. Paul, MN | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/13/2023 |
| EARM | Boston, MA | Yes | 10/25/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/22/2023 |

| FOAS | Boston, MA | Yes | 7/6/2023 |
|---|---|---|---|
| BOOK-IN | New York City, NY | Yes | 10/30/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 7/25/2023 |
| ASYLUM | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 8/29/2023 |
| ASYLUM | Los Angeles, CA | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/6/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 7/14/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/1/2023 |
| ASYLUM | Los Angeles, CA | No | - |
| FOAS | Chicago, IL | Yes | 9/26/2023 |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | Miami, FL | Yes | 10/17/2023 |
| ECCO | Chicago, IL | Yes | 12/26/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| FOAS | Philadelphia, PA | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 |
| FOAS | Buffalo, NY | Yes | 10/2/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/2/2023 |
| FOAS | New York City, NY | Yes | 12/21/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | Boston, MA | Yes | 11/6/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Los Angeles, CA | Yes | 11/7/2023 |
| FOAS | Detroit, MI | Yes | 7/3/2023 |
| FOAS | New Orleans, LA | Yes | 6/28/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/8/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 |
| FOAS | Denver, CO | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/14/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/21/2023 |
| FOAS | Boston, MA | Yes | 6/21/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/15/2023 |
| EOIR | Washington, DC | Yes | 6/25/2023 |

| FOAS | New York City, NY | Yes | 11/6/2023 |
|---|---|---|---|
| FOAS | St. Paul, MN | Yes | 1/3/2024 |
| EARM | Philadelphia, PA | Yes | 7/27/2023 |
| EARM | Seattle, WA | Yes | 11/1/2023 |
| FOAS | Atlanta, GA | Yes | 8/4/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/13/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| EARM | Atlanta, GA | Yes | 8/14/2023 |
| FOAS | Houston, TX | Yes | 9/6/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 10/26/2023 |
| ECCO | New York City, NY | No | - |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/13/2023 |
| EARM | Washington, DC | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | San Antonio, TX | Yes | 7/6/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | No | - |
| FOAS | New York City, NY | Yes | 9/12/2023 |
| OCOA | Baltimore, MD | Yes | 10/10/2023 |
| FOAS | Phoenix, AZ | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 8/16/2023 |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/13/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 |
| EOIR | Detroit, MI | Yes | 8/15/2023 |
| ECCO | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Newark, NJ | Yes | 11/6/2023 |
| ECCO | Miami, FL | Yes | 7/13/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| FOAS | Chicago, IL | No | - |
| ECCO | Baltimore, MD | Yes | 9/12/2023 |
| FOAS | New York City, NY | Yes | 8/16/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/28/2023 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| EARM | Boston, MA | Yes | 10/11/2023 |
| FOAS | Seattle, WA | Yes | 12/8/2023 |
| FOAS | New York City, NY | Yes | 6/29/2023 |
| ECCO | Miami, FL | Yes | 11/20/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 5/24/2023 |
| FOAS | San Antonio, TX | Yes | 7/7/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Miami, FL | Yes | 6/27/2023 |
| FOAS | Houston, TX | Yes | 8/24/2023 |

| FOAS | Los Angeles, CA | Yes | 6/23/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/24/2023 |
| SELF REMOVAL | New York City, NY | No | - |
| FOAS | Los Angeles, CA | Yes | 9/1/2023 |
| EARM | Detroit, MI | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Seattle, WA | Yes | 8/2/2023 |
| FOAS | Dallas, TX | Yes | 12/11/2023 |
| EARM | Atlanta, GA | Yes | 10/16/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| FOAS | Boston, MA | Yes | 10/11/2023 |
| ECCO | Newark, NJ | Yes | 5/25/2023 |
| FOAS | Chicago, IL | Yes | 6/10/2024 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 |
| EARM | Atlanta, GA | Yes | 9/18/2023 |
| - | - | No | - |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 6/7/2023 |
| FOAS | New York City, NY | Yes | 6/21/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| FOAS | Boston, MA | Yes | 12/21/2023 |
| FOAS | Los Angeles, CA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 |
| FOAS | Washington, DC | Yes | 6/26/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Boston, MA | Yes | 7/10/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/6/2023 |
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| EARM | Philadelphia, PA | Yes | 11/14/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Miami, FL | Yes | 1/3/2024 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| FOAS | Newark, NJ | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/17/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/3/2023 |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 8/16/2023 |

| FOAS | Dallas, TX | No | - |
|---|---|---|---|
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| ECCO | New York City, NY | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/2/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| FOAS | Salt Lake City, UT | No | - |
| FOAS | Chicago, IL | No | - |
| FOAS | Boston, MA | Yes | 6/26/2023 |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/3/2023 |
| FOAS | Newark, NJ | Yes | 7/12/2023 |
| FOAS | Miami, FL | Yes | 9/25/2023 |
| FOAS | New Orleans, LA | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/14/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Detroit, MI | Yes | 8/14/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/12/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/1/2023 |
| FOAS | Boston, MA | Yes | 11/6/2023 |
| ECCO | Washington, DC | Yes | 11/6/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| FOAS | Boston, MA | Yes | 8/3/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/21/2023 |
| ECCO | Newark, NJ | Yes | 11/7/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| FOAS | Newark, NJ | Yes | 6/27/2023 |
| FOAS | Miami, FL | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/16/2023 |
| FOAS | Washington, DC | Yes | 8/3/2023 |
| FOAS | Dallas, TX | No | - |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/30/2023 |
| OCOA | Dallas, TX | Yes | 3/25/2024 |
| FOAS | Los Angeles, CA | Yes | 9/15/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| FOAS | Boston, MA | Yes | 8/4/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| EARM | San Francisco, CA | Yes | 7/10/2023 |
| ECCO | Atlanta, GA | Yes | 11/20/2023 |
| FOAS | Chicago, IL | Yes | 8/21/2023 |
| ASYLUM | New York City, NY | No | - |
| ECCO | Miami, FL | Yes | 7/24/2023 |

| ECCO | San Francisco, CA | Yes | 11/15/2023 |
|---|---|---|---|
| FOAS | Phoenix, AZ | Yes | 8/14/2023 |
| ECCO | New York City, NY | Yes | 8/2/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/25/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Atlanta, GA | Yes | 7/24/2023 |
| OCOA | Newark, NJ | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Newark, NJ | No | - |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| FOAS | New York City, NY | Yes | 8/26/2023 |
| FOAS | New York City, NY | Yes | 9/11/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| EARM | Salt Lake City, UT | Yes | 7/12/2023 |
| EARM | Washington, DC | Yes | 10/26/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | San Antonio, TX | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/20/2023 |
| ECCO | Salt Lake City, UT | Yes | 10/24/2023 |
| EARM | Atlanta, GA | No | - |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 8/7/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Atlanta, GA | Yes | 8/9/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| OTHER SUBSEQUENT | Washington, DC | Yes | 7/10/2023 |
| - | - | No | - |
| BOOK-IN | Atlanta, GA | Yes | 1/29/2024 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 10/16/2023 |
| FOAS | New Orleans, LA | Yes | 8/13/2023 |
| FOAS | New Orleans, LA | Yes | 7/10/2023 |
| ECCO | Philadelphia, PA | No | - |
| FOAS | New York City, NY | Yes | 7/27/2023 |
| FOAS | New Orleans, LA | Yes | 7/18/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 12/22/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| SELF REMOVAL | San Diego, CA | No | - |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/24/2023 |
| FOAS | Philadelphia, PA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/17/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/18/2023 |

| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
|---|---|---|---|
| - | - | No | - |
| ASYLUM | Miami, FL | Yes | 7/24/2023 |
| ECCO | Los Angeles, CA | Yes | 8/16/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| EARM | Boston, MA | Yes | 10/24/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/30/2023 |
| EARM | Seattle, WA | Yes | 8/8/2023 |
| FOAS | Dallas, TX | No | - |
| ECCO | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| OCOA | Los Angeles, CA | Yes | 7/3/2023 |
| ECCO | Chicago, IL | Yes | 7/3/2023 |
| ECCO | St. Paul, MN | Yes | 8/31/2023 |
| FOAS | San Antonio, TX | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 |
| ECCO | Salt Lake City, UT | No | - |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/10/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/21/2023 |
| EARM | Detroit, MI | Yes | 11/3/2023 |
| FOAS | Washington, DC | No | - |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 8/16/2023 |
| FOAS | Newark, NJ | Yes | 8/10/2023 |
| FOAS | San Francisco, CA | Yes | 9/25/2023 |
| EARM | Miami, FL | No | - |
| EARM | Boston, MA | Yes | 10/24/2023 |
| FOAS | Los Angeles, CA | Yes | 6/12/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/1/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/13/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/21/2023 |
| FOAS | New Orleans, LA | Yes | 7/31/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| OCOA | San Francisco, CA | Yes | 9/7/2023 |
| EARM | Atlanta, GA | No | - |
| FOAS | Dallas, TX | Yes | 8/9/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | Chicago, IL | Yes | 8/18/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| FOAS | Chicago, IL | Yes | 8/28/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| FOAS | St. Paul, MN | No | - |

| ECCO | Denver, CO | Yes | 7/18/2023 |
|---|---|---|---|
| FOAS | Denver, CO | Yes | 8/17/2023 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| FOAS | Los Angeles, CA | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 7/26/2023 |
| EOIR | Salt Lake City, UT | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 5/31/2023 |
| ECCO | Chicago, IL | No | - |
| FOAS | New York City, NY | Yes | 8/11/2023 |
| FOAS | New York City, NY | Yes | 8/26/2023 |
| FOAS | El Paso, TX | No | - |
| BOOK-IN | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ECCO | Seattle, WA | Yes | 8/15/2023 |
| BOOK-IN | San Diego, CA | Yes | 8/22/2023 |
| FOAS | New York City, NY | Yes | 9/26/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 11/29/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| FOAS | Chicago, IL | Yes | 11/13/2023 |
| FOAS | New York City, NY | Yes | 7/21/2023 |
| OCOA | Washington, DC | Yes | 7/6/2023 |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 |
| FOAS | Newark, NJ | Yes | 7/6/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| FOAS | New York City, NY | Yes | 8/15/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| FOAS | St. Paul, MN | Yes | 1/30/2024 |
| ECCO | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 9/6/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/11/2023 |
| ECCO | New York City, NY | Yes | 12/22/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/28/2023 |
| FOAS | Miami, FL | Yes | 10/19/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 |
| ECCO | Atlanta, GA | Yes | 8/18/2023 |
| SELF REMOVAL | Boston, MA | No | - |
| OTHER SUBSEQUENT | Washington, DC | Yes | 6/14/2023 |

| ECCO | New York City, NY | Yes | 10/26/2023 |
|---|---|---|---|
| ECCO | San Francisco, CA | Yes | 6/27/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| ECCO | Boston, MA | Yes | 10/26/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 11/7/2023 |
| FOAS | Philadelphia, PA | No | - |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | San Antonio, TX | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | New York City, NY | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 9/12/2023 |
| FOAS | Dallas, TX | No | - |
| FOAS | Chicago, IL | Yes | 11/8/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Dallas, TX | No | - |
| FOAS | Atlanta, GA | Yes | 8/4/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| ASYLUM | Miami, FL | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Atlanta, GA | Yes | 8/11/2023 |
| ECCO | Dallas, TX | Yes | 11/15/2023 |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| APPREHENSION | San Antonio, TX | Yes | 7/26/2023 |
| FOAS | Buffalo, NY | Yes | 8/17/2023 |
| FOAS | Buffalo, NY | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| OTHER SUBSEQUENT | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Miami, FL | Yes | 8/7/2023 |
| ECCO | Newark, NJ | Yes | 6/29/2023 |
| EOIR | Washington, DC | Yes | 11/2/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 5/24/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | Boston, MA | Yes | 6/22/2023 |
| FOAS | New York City, NY | Yes | 8/3/2023 |
| FOAS | Dallas, TX | No | - |
| EARM | Chicago, IL | Yes | 8/17/2023 |
| FOAS | Dallas, TX | Yes | 8/2/2023 |

| | | | |
|---|---|---|---|
| ASYLUM | New York City, NY | No | - |
| ECCO | Chicago, IL | Yes | 11/8/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| ASYLUM | Houston, TX | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/26/2023 |
| ECCO | Boston, MA | Yes | 9/19/2023 |
| FOAS | New York City, NY | Yes | 4/2/2024 |
| ECCO | Newark, NJ | Yes | 6/15/2023 |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/17/2023 |
| ASYLUM | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 |
| EARM | New York City, NY | Yes | 2/2/2024 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/21/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | El Paso, TX | Yes | 7/13/2023 |
| OTHER SUBSEQUENT | Seattle, WA | Yes | 7/3/2023 |
| EARM | Detroit, MI | Yes | 8/16/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/7/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 |
| FOAS | Philadelphia, PA | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 5/24/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Washington, DC | Yes | 6/26/2023 |
| EOIR | Washington, DC | Yes | 6/27/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/27/2023 |
| EARM | Seattle, WA | Yes | 7/24/2023 |
| EARM | Detroit, MI | Yes | 11/7/2023 |
| EARM | Philadelphia, PA | Yes | 8/24/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 |
| EOIR | Denver, CO | Yes | 10/27/2023 |
| EOIR | Denver, CO | Yes | 10/27/2023 |
| FOAS | New York City, NY | Yes | 8/26/2023 |
| FOAS | Newark, NJ | Yes | 10/11/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | St. Paul, MN | No | - |
| ECCO | Salt Lake City, UT | Yes | 10/24/2023 |

| - | - | No | - |
|---|---|---|---|
| FOAS | San Antonio, TX | No | - |
| FOAS | San Antonio, TX | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/31/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 |
| FOAS | Boston, MA | Yes | 7/10/2023 |
| EOIR | Detroit, MI | Yes | 8/15/2023 |
| FOAS | New York City, NY | Yes | 12/7/2023 |
| BOOK-IN | Dallas, TX | Yes | 11/15/2023 |
| ECCO | New York City, NY | Yes | 10/17/2023 |
| FOAS | Boston, MA | Yes | 7/6/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | Dallas, TX | Yes | 8/2/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/8/2023 |
| ECCO | San Antonio, TX | Yes | 7/7/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/15/2023 |
| FOAS | Phoenix, AZ | Yes | 11/6/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | New Orleans, LA | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 11/8/2023 |
| FOAS | Washington, DC | Yes | 8/8/2023 |
| FOAS | New York City, NY | Yes | 9/14/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Washington, DC | Yes | 6/21/2023 |
| EARM | Miami, FL | Yes | 10/19/2023 |
| FOAS | Newark, NJ | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 |
| ASYLUM | Miami, FL | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| FOAS | New York City, NY | Yes | 8/4/2023 |
| EARM | Washington, DC | Yes | 8/17/2023 |
| OTHER SUBSEQUENT | El Paso, TX | Yes | 7/10/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | New York City, NY | Yes | 9/11/2023 |
| ASYLUM | Newark, NJ | No | - |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| FOAS | Chicago, IL | Yes | 9/26/2023 |
| FOAS | New Orleans, LA | Yes | 7/12/2023 |
| FOAS | San Francisco, CA | Yes | 7/28/2023 |
| FOAS | New York City, NY | No | - |
| ECCO | Los Angeles, CA | Yes | 10/24/2023 |
| FOAS | Detroit, MI | No | - |

| FOAS | Dallas, TX | Yes | 11/15/2023 |
|---|---|---|---|
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| ASYLUM | New York City, NY | No | - |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/18/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/28/2023 |
| FOAS | Atlanta, GA | No | - |
| ASYLUM | New York City, NY | No | - |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 5/25/2023 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 7/20/2023 |
| FOAS | Phoenix, AZ | Yes | 8/11/2023 |
| ECCO | Boston, MA | Yes | 8/1/2023 |
| FOAS | San Francisco, CA | Yes | 9/25/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/18/2023 |
| FOAS | Miami, FL | Yes | 8/18/2023 |
| FOAS | San Francisco, CA | Yes | 6/6/2023 |
| FOAS | New York City, NY | Yes | 6/22/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/13/2023 |
| EOIR | Baltimore, MD | Yes | 8/11/2023 |
| FOAS | New York City, NY | Yes | 6/16/2023 |
| EARM | Washington, DC | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 7/3/2023 |
| OTHER SUBSEQUENT | Seattle, WA | Yes | 7/24/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/10/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| EARM | Boston, MA | Yes | 8/10/2023 |
| SELF REMOVAL | Boston, MA | No | - |
| FOAS | Philadelphia, PA | Yes | 11/21/2023 |
| FOAS | Denver, CO | Yes | 8/16/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ECCO | Newark, NJ | Yes | 6/15/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 7/6/2023 |
| FOAS | Dallas, TX | Yes | 8/2/2023 |
| OTHER SUBSEQUENT | Seattle, WA | Yes | 8/1/2023 |
| EARM | Baltimore, MD | Yes | 10/26/2023 |
| ECCO | Chicago, IL | Yes | 8/14/2023 |
| BOOK-IN | Philadelphia, PA | No | - |
| ASYLUM | Atlanta, GA | No | - |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/27/2023 |

| | | | |
|---|---|---|---|
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 10/10/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/8/2023 |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| BOOK-IN | Boston, MA | Yes | 10/24/2023 |
| EARM | Boston, MA | Yes | 10/26/2023 |
| FOAS | Buffalo, NY | Yes | 11/6/2023 |
| ASYLUM | Miami, FL | Yes | 7/25/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | New York City, NY | Yes | 9/6/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/10/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/22/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 |
| - | - | No | - |
| FOAS | Dallas, TX | Yes | 11/30/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Houston, TX | Yes | 11/7/2023 |
| FOAS | New York City, NY | No | - |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/10/2023 |
| FOAS | El Paso, TX | Yes | 7/13/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ECCO | Boston, MA | Yes | 7/27/2023 |
| FOAS | Chicago, IL | Yes | 11/4/2023 |
| FOAS | Boston, MA | Yes | 7/18/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/15/2023 |
| ECCO | Baltimore, MD | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/13/2023 |
| ECCO | San Francisco, CA | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 7/31/2023 |
| FOAS | Los Angeles, CA | Yes | 11/7/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Boston, MA | Yes | 10/17/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 |
| ASYLUM | New York City, NY | No | - |
| ASYLUM | New York City, NY | No | - |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/24/2023 |
| FOAS | Atlanta, GA | Yes | 7/26/2023 |
| FOAS | Los Angeles, CA | Yes | 6/12/2023 |
| EARM | San Francisco, CA | Yes | 7/10/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/20/2023 |
| FOAS | Boston, MA | Yes | 8/4/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/21/2023 |

| FOAS | Baltimore, MD | Yes | 11/6/2023 |
|---|---|---|---|
| OCOA | Boston, MA | Yes | 10/24/2023 |
| FOAS | Detroit, MI | Yes | 9/29/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| FOAS | Newark, NJ | Yes | 7/13/2023 |
| EARM | Atlanta, GA | No | - |
| FOAS | New York City, NY | Yes | 7/21/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/21/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| FOAS | New York City, NY | Yes | 8/26/2023 |
| EOIR | Philadelphia, PA | Yes | 7/18/2023 |
| FOAS | Chicago, IL | Yes | 11/4/2023 |
| FOAS | New Orleans, LA | No | - |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | Chicago, IL | No | - |
| ECCO | Detroit, MI | Yes | 8/16/2023 |
| ECCO | Denver, CO | Yes | 11/13/2023 |
| FOAS | Phoenix, AZ | No | - |
| ECCO | St. Paul, MN | Yes | 11/14/2023 |
| FOAS | Dallas, TX | Yes | 8/16/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| ECCO | Miami, FL | No | - |
| OCOA | Miami, FL | Yes | 11/8/2023 |
| FOAS | Dallas, TX | Yes | 6/18/2024 |
| EOIR | El Paso, TX | Yes | 11/2/2023 |
| ECCO | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Seattle, WA | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 7/24/2023 |
| FOAS | Atlanta, GA | Yes | 11/8/2023 |
| ECCO | Newark, NJ | Yes | 7/25/2023 |
| FOAS | Boston, MA | Yes | 9/6/2023 |
| FOAS | St. Paul, MN | Yes | 9/19/2023 |
| FOAS | New York City, NY | Yes | 8/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/18/2023 |
| FOAS | Newark, NJ | Yes | 7/18/2023 |
| ECCO | San Antonio, TX | Yes | 7/7/2023 |
| FOAS | Boston, MA | Yes | 6/23/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 |
| ECCO | Los Angeles, CA | Yes | 6/21/2023 |
| - | - | No | - |
| FOAS | Miami, FL | Yes | 10/19/2023 |
| FOAS | New York City, NY | No | - |
| EARM | Salt Lake City, UT | Yes | 8/2/2023 |
| OCOA | San Francisco, CA | Yes | 9/7/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 10/26/2023 |

| | | | |
|---|---|---|---|
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| FOAS | New York City, NY | Yes | 9/20/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/27/2023 |
| EARM | Los Angeles, CA | Yes | 10/24/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| EARM | Washington, DC | Yes | 8/16/2023 |
| FOAS | Los Angeles, CA | Yes | 6/30/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| FOAS | New York City, NY | No | - |
| - | - | No | - |
| FOAS | Atlanta, GA | Yes | 10/2/2023 |
| FOAS | New York City, NY | Yes | 10/31/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 12/14/2023 |
| FOAS | New Orleans, LA | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 8/11/2023 |
| ECCO | Los Angeles, CA | Yes | 7/3/2023 |
| OTHER SUBSEQUENT | Newark, NJ | No | - |
| ASYLUM | Miami, FL | Yes | 7/24/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 8/1/2023 |
| ECCO | Miami, FL | Yes | 10/13/2023 |
| FOAS | San Francisco, CA | Yes | 9/12/2023 |
| EARM | Boston, MA | Yes | 10/11/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 8/10/2023 |
| ECCO | New York City, NY | Yes | 10/26/2023 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| ECCO | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Houston, TX | Yes | 11/7/2023 |
| FOAS | Detroit, MI | Yes | 7/12/2023 |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 |
| FOAS | Newark, NJ | Yes | 8/10/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/2/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/6/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/8/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 6/22/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/14/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/21/2023 |
| FOAS | San Antonio, TX | No | - |
| FOAS | Newark, NJ | Yes | 7/26/2023 |
| FOAS | El Paso, TX | Yes | 6/26/2023 |
| FOAS | Boston, MA | Yes | 8/30/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/6/2023 |

| FOAS | New York City, NY | Yes | 7/18/2023 |
|------|-------------------|-----|-----------|
| FOAS | New York City, NY | Yes | 7/28/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| EARM | Philadelphia, PA | Yes | 10/30/2023 |
| FOAS | Chicago, IL | Yes | 8/18/2023 |
| OTHER SUBSEQUENT | Salt Lake City, UT | Yes | 8/10/2023 |
| EARM | Baltimore, MD | Yes | 7/31/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| FOAS | Dallas, TX | Yes | 11/6/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/1/2023 |
| ASYLUM | Dallas, TX | No | - |
| FOAS | Denver, CO | Yes | 8/30/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | Denver, CO | Yes | 11/13/2023 |
| FOAS | San Francisco, CA | Yes | 9/25/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 7/12/2023 |
| OCOA | St. Paul, MN | Yes | 1/30/2024 |
| OTHER SUBSEQUENT | El Paso, TX | Yes | 6/14/2023 |
| FOAS | Salt Lake City, UT | Yes | 10/13/2023 |
| FOAS | Boston, MA | Yes | 6/21/2023 |
| - | - | No | - |
| FOAS | Atlanta, GA | Yes | 10/5/2023 |
| ECCO | San Francisco, CA | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 9/15/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| OTHER SUBSEQUENT | Atlanta, GA | Yes | 8/1/2023 |
| FOAS | Seattle, WA | Yes | 3/6/2024 |
| ECCO | Los Angeles, CA | Yes | 8/18/2023 |
| ECCO | Houston, TX | Yes | 11/8/2023 |
| FOAS | Washington, DC | No | - |
| BOOK-IN | New York City, NY | Yes | 6/26/2023 |
| FOAS | New York City, NY | Yes | 12/22/2023 |
| ASYLUM | Salt Lake City, UT | No | - |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| FOAS | Denver, CO | Yes | 7/6/2023 |
| FOAS | Chicago, IL | Yes | 11/9/2023 |
| FOAS | Baltimore, MD | Yes | 11/6/2023 |
| EARM | Seattle, WA | Yes | 3/11/2024 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| FOAS | Philadelphia, PA | Yes | 11/22/2023 |
| ECCO | Chicago, IL | Yes | 10/12/2023 |
| FOAS | Chicago, IL | Yes | 6/14/2023 |
| FOAS | New Orleans, LA | Yes | 6/15/2023 |
| BOOK-IN | New York City, NY | No | - |

| | | | |
|---|---|---|---|
| FOAS | Phoenix, AZ | No | - |
| FOAS | Chicago, IL | No | - |
| FOAS | New Orleans, LA | No | - |
| FOAS | Chicago, IL | Yes | 8/7/2023 |
| EARM | Atlanta, GA | Yes | 9/20/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/29/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/10/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/26/2023 |
| FOAS | Chicago, IL | Yes | 8/15/2023 |
| FOAS | Los Angeles, CA | Yes | 7/20/2023 |
| FOAS | Boston, MA | Yes | 8/3/2023 |
| FOAS | Boston, MA | Yes | 8/16/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Dallas, TX | Yes | 7/13/2023 |
| ECCO | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/9/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/27/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| FOAS | New York City, NY | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/16/2023 |
| FOAS | San Francisco, CA | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 6/16/2023 |
| OTHER SUBSEQUENT | Baltimore, MD | Yes | 6/2/2023 |
| FOAS | New York City, NY | Yes | 10/11/2023 |
| FOAS | Detroit, MI | No | - |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/24/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| FOAS | New Orleans, LA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 8/9/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/27/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/25/2023 |
| FOAS | Newark, NJ | Yes | 8/10/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| ECCO | Houston, TX | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | San Diego, CA | Yes | 6/23/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/24/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | Baltimore, MD | Yes | 6/2/2023 |
| FOAS | San Antonio, TX | Yes | 7/7/2023 |
| FOAS | Newark, NJ | Yes | 7/18/2023 |

| | | | |
|---|---|---|---|
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| EARM | Baltimore, MD | Yes | 7/31/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| FOAS | Miami, FL | Yes | 1/3/2024 |
| FOAS | Salt Lake City, UT | No | - |
| OTHER SUBSEQUENT | San Diego, CA | Yes | 6/23/2023 |
| FOAS | Washington, DC | Yes | 6/26/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| ECCO | Denver, CO | Yes | 11/13/2023 |
| FOAS | Chicago, IL | Yes | 8/14/2023 |
| FOAS | Phoenix, AZ | No | - |
| OTHER SUBSEQUENT | New Orleans, LA | Yes | 10/20/2023 |
| ECCO | Miami, FL | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 10/25/2023 |
| FOAS | Chicago, IL | No | - |
| FOAS | Salt Lake City, UT | Yes | 7/25/2023 |
| FOAS | New York City, NY | No | - |
| EARM | Seattle, WA | Yes | 9/8/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| FOAS | Detroit, MI | Yes | 11/6/2023 |
| ECCO | Atlanta, GA | Yes | 8/8/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| - | - | No | - |
| FOAS | Denver, CO | Yes | 8/25/2023 |
| ECCO | Denver, CO | Yes | 11/13/2023 |
| - | - | No | - |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | St. Paul, MN | Yes | 11/6/2023 |
| FOAS | New York City, NY | Yes | 10/23/2023 |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Chicago, IL | Yes | 7/26/2023 |
| FOAS | New Orleans, LA | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/1/2023 |
| ASYLUM | San Francisco, CA | No | - |
| ECCO | New York City, NY | No | - |
| FOAS | Philadelphia, PA | Yes | 11/21/2023 |
| EARM | Atlanta, GA | Yes | 5/14/2024 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 8/11/2023 |
| FOAS | Washington, DC | Yes | 11/3/2023 |
| ASYLUM | New York City, NY | Yes | 7/26/2023 |
| ASYLUM | Miami, FL | Yes | 7/25/2023 |
| FOAS | Dallas, TX | No | - |
| FOAS | Miami, FL | No | - |
| FOAS | Dallas, TX | Yes | 11/9/2023 |

| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
|------|--------------------|-----|-----------|
| FOAS | Detroit, MI | No | - |
| ECCO | Chicago, IL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | New Orleans, LA | Yes | 8/17/2023 |
| FOAS | Boston, MA | Yes | 9/12/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/2/2023 |
| FOAS | Boston, MA | Yes | 7/31/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| EOIR | Denver, CO | Yes | 10/27/2023 |
| FOAS | Miami, FL | No | - |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| OTHER SUBSEQUENT | Chicago, IL | Yes | 5/25/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/23/2023 |
| FOAS | Washington, DC | Yes | 8/3/2023 |
| FOAS | Chicago, IL | Yes | 10/23/2023 |
| FOAS | Baltimore, MD | No | - |
| EARM | Philadelphia, PA | Yes | 8/24/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| FOAS | New York City, NY | Yes | 8/8/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | Houston, TX | Yes | 8/24/2023 |
| EARM | Miami, FL | Yes | 8/18/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Chicago, IL | No | - |
| ECCO | Denver, CO | Yes | 8/4/2023 |
| EARM | Atlanta, GA | Yes | 9/27/2023 |
| FOAS | Washington, DC | Yes | 6/26/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/12/2023 |
| FOAS | Boston, MA | Yes | 10/12/2023 |
| FOAS | San Antonio, TX | Yes | 11/7/2023 |
| ECCO | Baltimore, MD | Yes | 8/11/2023 |
| EARM | Miami, FL | Yes | 8/18/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/7/2023 |
| FOAS | Atlanta, GA | Yes | 11/8/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Dallas, TX | Yes | 11/15/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 7/26/2023 |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| FOAS | Houston, TX | Yes | 11/7/2023 |
| FOAS | San Antonio, TX | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 6/30/2023 |
| ECCO | New York City, NY | Yes | 8/2/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| FOAS | Dallas, TX | No | - |

| FOAS | Philadelphia, PA | No | - |
|---|---|---|---|
| FOAS | Los Angeles, CA | No | - |
| FOAS | Chicago, IL | No | - |
| ECCO | New York City, NY | Yes | 10/31/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/14/2023 |
| FOAS | Denver, CO | Yes | 7/7/2023 |
| ASYLUM | Chicago, IL | No | - |
| FOAS | New York City, NY | Yes | 11/7/2023 |
| FOAS | Boston, MA | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/10/2023 |
| FOAS | Washington, DC | Yes | 11/8/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| EARM | Atlanta, GA | No | - |
| ASYLUM | New York City, NY | No | - |
| FOAS | Boston, MA | Yes | 7/7/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/28/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/28/2023 |
| FOAS | Newark, NJ | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 5/25/2023 |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| FOAS | New York City, NY | Yes | 7/28/2023 |
| FOAS | Seattle, WA | Yes | 11/28/2023 |
| FOAS | New York City, NY | Yes | 8/14/2023 |
| FOAS | New York City, NY | Yes | 6/30/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Philadelphia, PA | No | - |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| FOAS | Salt Lake City, UT | Yes | 11/6/2023 |
| EARM | Philadelphia, PA | Yes | 7/31/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/2/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| EARM | Miami, FL | Yes | 8/18/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/13/2023 |
| OCOA | Washington, DC | Yes | 11/6/2023 |
| FOAS | Atlanta, GA | Yes | 8/8/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 8/3/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 |
| OTHER SUBSEQUENT | Philadelphia, PA | Yes | 7/24/2023 |
| FOAS | San Francisco, CA | Yes | 8/31/2023 |
| EARM | Boston, MA | Yes | 10/11/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |

| FOAS | Boston, MA | Yes | 7/17/2023 |
|---|---|---|---|
| FOAS | Los Angeles, CA | Yes | 11/30/2022 |
| FOAS | Washington, DC | Yes | 11/6/2023 |
| FOAS | Washington, DC | Yes | 6/26/2023 |
| FOAS | Miami, FL | Yes | 7/24/2023 |
| ECCO | Newark, NJ | Yes | 9/25/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| ECCO | New York City, NY | Yes | 11/2/2023 |
| FOAS | New Orleans, LA | No | - |
| EOIR | Harlingen, TX | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 6/22/2023 |
| FOAS | Phoenix, AZ | Yes | 7/27/2023 |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/12/2023 |
| EOIR | Washington, DC | Yes | 6/26/2023 |
| FOAS | Dallas, TX | Yes | 11/16/2023 |
| ASYLUM | Houston, TX | No | - |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| APPREHENSION | San Antonio, TX | Yes | 7/26/2023 |
| FOAS | Chicago, IL | No | - |
| OTHER SUBSEQUENT | Denver, CO | Yes | 9/12/2023 |
| OTHER SUBSEQUENT | Denver, CO | Yes | 8/24/2023 |
| FOAS | St. Paul, MN | No | - |
| FOAS | Washington, DC | No | - |
| FOAS | New York City, NY | Yes | 11/17/2023 |
| - | - | No | - |
| OTHER SUBSEQUENT | Miami, FL | No | - |
| FOAS | Salt Lake City, UT | No | - |
| FOAS | Newark, NJ | Yes | 7/13/2023 |
| ECCO | New York City, NY | Yes | 8/2/2023 |
| FOAS | Newark, NJ | Yes | 6/5/2023 |
| FOAS | Dallas, TX | Yes | 8/1/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 6/20/2023 |
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | San Francisco, CA | Yes | 11/6/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| FOAS | Boston, MA | Yes | 7/7/2023 |
| OTHER SUBSEQUENT | Boston, MA | Yes | 8/17/2023 |
| BOOK-IN | Chicago, IL | Yes | 6/12/2023 |
| EARM | Boston, MA | Yes | 10/11/2023 |
| FOAS | Denver, CO | Yes | 7/11/2023 |
| FOAS | Miami, FL | Yes | 11/4/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 |
| FOAS | Chicago, IL | Yes | 11/7/2023 |
| ECCO | New Orleans, LA | Yes | 7/25/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 6/7/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 5/24/2023 |

| OTHER SUBSEQUENT | Boston, MA | Yes | 8/3/2023 |
|---|---|---|---|
| FOAS | Boston, MA | Yes | 10/11/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 6/23/2023 |
| FOAS | Dallas, TX | Yes | 11/11/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Newark, NJ | No | - |
| OTHER SUBSEQUENT | San Francisco, CA | Yes | 7/25/2023 |
| EARM | Boston, MA | Yes | 10/11/2023 |
| OTHER SUBSEQUENT | Newark, NJ | Yes | 7/12/2023 |
| FOAS | Boston, MA | Yes | 10/17/2023 |
| FOAS | New Orleans, LA | Yes | 11/7/2023 |
| FOAS | Miami, FL | Yes | 8/18/2023 |
| FOAS | Boston, MA | Yes | 8/17/2023 |
| FOAS | San Francisco, CA | Yes | 7/28/2023 |
| FOAS | Newark, NJ | Yes | 11/7/2023 |
| FOAS | New York City, NY | No | - |
| FOAS | Boston, MA | Yes | 8/2/2023 |
| FOAS | Chicago, IL | Yes | 8/25/2023 |
| FOAS | Chicago, IL | Yes | 8/17/2023 |
| ASYLUM | New York City, NY | No | - |
| FOAS | Detroit, MI | Yes | 11/8/2023 |
| FOAS | New York City, NY | Yes | 8/10/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |
| FOAS | Chicago, IL | Yes | 8/28/2023 |
| FOAS | Denver, CO | Yes | 11/13/2023 |
| FOAS | Boston, MA | Yes | 8/4/2023 |
| FOAS | Seattle, WA | Yes | 11/6/2023 |
| EARM | Atlanta, GA | Yes | 8/12/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| FOAS | New York City, NY | Yes | 12/22/2023 |
| FOAS | Chicago, IL | Yes | 11/6/2023 |
| OTHER SUBSEQUENT | New York City, NY | Yes | 7/12/2023 |
| OTHER SUBSEQUENT | Detroit, MI | Yes | 11/1/2023 |
| OTHER SUBSEQUENT | Houston, TX | Yes | 7/26/2023 |
| FOAS | Houston, TX | Yes | 11/7/2023 |
| FOAS | Miami, FL | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/15/2023 |
| FOAS | Atlanta, GA | Yes | 10/25/2023 |
| FOAS | Seattle, WA | Yes | 11/28/2023 |
| FOAS | Seattle, WA | Yes | 11/28/2023 |
| OTHER SUBSEQUENT | Los Angeles, CA | Yes | 5/23/2023 |
| FOAS | Los Angeles, CA | Yes | 6/30/2023 |
| OTHER SUBSEQUENT | St. Paul, MN | Yes | 9/21/2023 |
| FOAS | Newark, NJ | No | - |
| FOAS | Los Angeles, CA | Yes | 8/18/2023 |
| FOAS | Chicago, IL | Yes | 11/15/2023 |

| FOAS | San Antonio, TX | Yes | 11/7/2023 |
|------|-----------------|-----|-----------|
| FOAS | New York City, NY | Yes | 11/6/2023 |
| FOAS | Boston, MA | Yes | 8/17/2023 |
| FOAS | Philadelphia, PA | No | - |
| FOAS | Boston, MA | Yes | 7/24/2023 |
| OTHER SUBSEQUENT | Miami, FL | Yes | 7/24/2023 |
| FOAS | Denver, CO | Yes | 11/13/2023 |
| FOAS | Boston, MA | Yes | 8/16/2023 |
| FOAS | Dallas, TX | Yes | 11/14/2023 |
| FOAS | Miami, FL | Yes | 12/13/2023 |

) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given
)IR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations
:OA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.

at would negate the need for an I-862 - Notice to Appear (i.e. I-871 - Notice of Intent/Decision to Reinstate

altimore, MD. They checked in on 10/13/2023 with the Baltimore, MD ERO Field Office

| CDI Service Type | CDI-Issued Location | Called the ECCO | Call Date |
|---|---|---|---|
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | Los Angeles, CA | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | Yes | 6/27/2023 |

| Served by Regular Mail | Washington, DC | No | - |
|---|---|---|---|
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | Houston, TX | Yes | 6/20/2023 |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Dallas, TX | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | New York City, NY | Yes | 5/18/2023 |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | Yes | 5/17/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |
| - | - | Yes | 7/7/2023 |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | Philadelphia, PA | Yes | 6/16/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Seattle, WA | No | - |
| Served in Person | Detroit, MI | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served by Certified Mail | New York City, NY | No | - |

| Served by Regular Mail | Atlanta, GA | No | - |
|---|---|---|---|
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| - | - | No | - |
| Served in Person | El Paso, TX | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| - | - | No | - |
| Served in Person | El Paso, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | Yes | 7/18/2024 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Washington, DC | No | - |
| Served in Person | Phoenix, AZ | No | - |

| Served by Regular Mail | Washington, DC | No | - |
|---|---|---|---|
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | New Orleans, LA | Yes | 5/22/2024 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Seattle, WA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | Baltimore, MD | Yes | 5/15/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | Yes | 7/20/2023 |

| Served in Person | New York City, NY | No | - |
|---|---|---|---|
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Detroit, MI | No | - |
| - | - | Yes | 2/8/2024 |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | Yes | 5/15/2023 |
| - | - | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Houston, TX | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Detroit, MI | Yes | 5/22/2023 |
| Served in Person | Denver, CO | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Seattle, WA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | Dallas, TX | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |

| - | - | No | - |
|---|---|---|---|
| Served by Regular Mail | San Antonio, TX | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | Detroit, MI | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | New York City, NY | Yes | 7/13/2023 |
| - | - | Yes | 2/15/2024 |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Denver, CO | Yes | 7/7/2023 |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | Yes | 6/9/2023 |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Boston, MA | No | - |

| Served by Regular Mail | Salt Lake City, UT | No | - |
|---|---|---|---|
| - | - | No | - |
| Served in Person | Boston, MA | No | - |
| - | - | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Salt Lake City, UT | Yes | 6/26/2023 |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | Yes | 6/22/2023 |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | St. Paul, MN | Yes | 7/7/2023 |
| Served by Regular Mail | Miami, FL | Yes | 5/15/2023 |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | Yes | 7/7/2023 |
| Served in Person | Los Angeles, CA | No | - |

| Served in Person | Washington, DC | No | - |
|---|---|---|---|
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| - | - | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served by Certified Mail | New York City, NY | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Miami, FL | Yes | 6/9/2023 |
| Served in Person | San Francisco, CA | No | - |

| Served in Person | Newark, NJ | Yes | 5/26/2023 |
|---|---|---|---|
| - | - | Yes | 6/15/2023 |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Atlanta, GA | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | Yes | 6/8/2023 |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Washington, DC | Yes | 5/18/2023 |
| Served in Person | Dallas, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | Yes | 6/2/2023 |
| Served by Regular Mail | Atlanta, GA | Yes | 5/17/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Washington, DC | Yes | 7/6/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | Yes | 6/1/2023 |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | El Paso, TX | No | - |

| Served in Person | New Orleans, LA | No | - |
|---|---|---|---|
| - | - | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Los Angeles, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Denver, CO | Yes | 6/30/2023 |
| Served by Regular Mail | Washington, DC | Yes | 6/16/2023 |
| Served by Regular Mail | Salt Lake City, UT | Yes | 2/26/2024 |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |

| Served by Regular Mail | Miami, FL | No | - |
|---|---|---|---|
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | El Paso, TX | Yes | 2/16/2024 |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Washington, DC | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Washington, DC | Yes | 6/14/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Dallas, TX | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Dallas, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |

| Served in Person | New York City, NY | No | - |
|---|---|---|---|
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served by Regular Mail | Chicago, IL | Yes | 7/5/2023 |
| Served in Person | Baltimore, MD | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |

| Served by Regular Mail | Chicago, IL | No | - |
|---|---|---|---|
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Baltimore, MD | Yes | 7/7/2023 |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | El Paso, TX | Yes | 5/31/2023 |
| Served by Regular Mail | Denver, CO | No | - |
| - | - | Yes | 6/2/2023 |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Baltimore, MD | Yes | 6/8/2023 |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | Yes | 5/24/2023 |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Detroit, MI | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | St. Paul, MN | Yes | 6/9/2023 |
| - | - | Yes | 6/22/2023 |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |

| Served by Regular Mail | Boston, MA | No | - |
|---|---|---|---|
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | Yes | 7/5/2023 |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 5/25/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Buffalo, NY | No | - |
| Served by Regular Mail | Dallas, TX | Yes | 5/23/2023 |
| Served by Regular Mail | Los Angeles, CA | Yes | 6/27/2023 |
| Served in Person | Miami, FL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | New York City, NY | Yes | 5/23/2023 |
| Served in Person | Houston, TX | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Philadelphia, PA | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 6/12/2023 |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | Yes | 7/5/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | El Paso, TX | No | - |
| - | - | No | - |
| Served in Person | Houston, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |

| Served in Person | Dallas, TX | No | - |
|---|---|---|---|
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Seattle, WA | Yes | 4/10/2024 |
| Served in Person | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Houston, TX | No | - |
| Served by Certified Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New Orleans, LA | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Dallas, TX | No | - |
| Served in Person | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | Yes | 6/20/2023 |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | Yes | 6/7/2023 |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| - | - | No | - |

| Served by Regular Mail | New York City, NY | No | - |
|---|---|---|---|
| Served in Person | Newark, NJ | Yes | 7/17/2023 |
| Served in Person | New Orleans, LA | Yes | 6/6/2023 |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served in Person | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | San Diego, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | Yes | 6/7/2023 |
| - | - | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |

| Served by Regular Mail | Houston, TX | No | - |
|---|---|---|---|
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Denver, CO | Yes | 7/26/2023 |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| - | - | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Miami, FL | Yes | 7/26/2023 |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Boston, MA | Yes | 5/23/2023 |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Miami, FL | Yes | 6/28/2023 |
| Served in Person | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Seattle, WA | Yes | 5/26/2023 |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | Los Angeles, CA | No | - |
| - | - | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Dallas, TX | No | |

| Served by Regular Mail | San Francisco, CA | No | - |
|---|---|---|---|
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Washington, DC | No | - |
| - | - | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Washington, DC | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Denver, CO | Yes | 5/26/2023 |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | El Paso, TX | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| - | - | No | - |

| Served in Person | San Francisco, CA | No | - |
|---|---|---|---|
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | Yes | 5/16/2023 |
| Served in Person | San Francisco, CA | No | - |
| Served by Certified Mail | Chicago, IL | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | San Francisco, CA | Yes | 7/10/2024 |
| Served by Regular Mail | Boston, MA | Yes | 6/8/2023 |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Detroit, MI | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Houston, TX | Yes | 7/11/2023 |
| Served by Regular Mail | Salt Lake City, UT | Yes | 6/13/2023 |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | Yes | 7/10/2023 |
| Served by Regular Mail | New York City, NY | Yes | 6/8/2023 |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Detroit, MI | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Newark, NJ | Yes | 6/7/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |

| Served in Person | Newark, NJ | No | - |
|---|---|---|---|
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served by Regular Mail | El Paso, TX | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | San Diego, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | Yes | 7/10/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Los Angeles, CA | No | - |

| Served by Regular Mail | Chicago, IL | No | - |
|---|---|---|---|
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | San Francisco, CA | Yes | 5/30/2023 |
| Served in Person | New York City, NY | No | - |
| Served in Person | Buffalo, NY | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Philadelphia, PA | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | Yes | 5/25/2023 |
| Served by Regular Mail | Boston, MA | Yes | 6/27/2023 |
| Served in Person | Phoenix, AZ | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served in Person | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | Yes | 5/17/2023 |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New Orleans, LA | Yes | 7/6/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | El Paso, TX | No | - |

| Served in Person | Newark, NJ | No | - |
|---|---|---|---|
| Served by Regular Mail | Washington, DC | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Buffalo, NY | No | - |
| Served in Person | Houston, TX | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 5/23/2023 |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Atlanta, GA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Newark, NJ | Yes | 5/17/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Seattle, WA | Yes | 6/28/2023 |
| Served in Person | Atlanta, GA | No | - |
| - | - | No | - |
| Served in Person | New Orleans, LA | No | - |

| Served by Regular Mail | New Orleans, LA | No | - |
|---|---|---|---|
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | El Paso, TX | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Chicago, IL | Yes | 6/14/2023 |
| Served in Person | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Houston, TX | Yes | 7/20/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| - | - | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | Yes | 7/10/2023 |
| Served by Regular Mail | El Paso, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Baltimore, MD | Yes | 6/21/2023 |
| Served in Person | New York City, NY | Yes | 7/6/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | Yes | 5/23/2023 |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Newark, NJ | Yes | 6/7/2023 |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |

| Served in Person | San Francisco, CA | No | - |
|---|---|---|---|
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Los Angeles, CA | Yes | 6/7/2023 |
| Served in Person | New York City, NY | Yes | 7/7/2023 |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 8/14/2023 |
| Served by Regular Mail | El Paso, TX | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | Yes | 5/15/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |

| Served in Person | Seattle, WA | No | - |
|---|---|---|---|
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | San Antonio, TX | Yes | 6/15/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | El Paso, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | El Paso, TX | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Baltimore, MD | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 7/16/2024 |
| Served in Person | Chicago, IL | Yes | 5/24/2023 |
| Served in Person | Houston, TX | No | - |

| Served by Regular Mail | Miami, FL | Yes | 7/3/2023 |
|---|---|---|---|
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | San Francisco, CA | Yes | 7/21/2023 |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| - | - | Yes | 2/7/2024 |
| Served by Certified Mail | El Paso, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Dallas, TX | Yes | 7/13/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | New Orleans, LA | Yes | 7/14/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Washington, DC | Yes | 6/16/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Washington, DC | No | - |
| Served by Regular Mail | Philadelphia, PA | Yes | 6/12/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Detroit, MI | No | - |

| Served by Regular Mail | Boston, MA | No | - |
|---|---|---|---|
| Served in Person | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | Yes | 6/7/2023 |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | New York City, NY | Yes | 8/10/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Miami, FL | Yes | 5/25/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | Yes | 5/18/2023 |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served in Person | Denver, CO | No | - |

| Served by Regular Mail | St. Paul, MN | No | - |
|---|---|---|---|
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Los Angeles, CA | Yes | 7/18/2023 |
| Served in Person | New Orleans, LA | No | - |
| - | - | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | San Francisco, CA | Yes | 5/18/2023 |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Houston, TX | Yes | 6/30/2023 |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | New York City, NY | Yes | 5/26/2023 |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | Yes | 5/22/2023 |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |

| - | - | Yes | 6/14/2023 |
|---|---|---|---|
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Baltimore, MD | Yes | 6/9/2023 |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | Yes | 5/15/2023 |
| - | - | No | - |
| Served in Person | El Paso, TX | No | - |
| Served by Regular Mail | Seattle, WA | Yes | 2/16/2024 |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Los Angeles, CA | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | San Antonio, TX | No | - |
| - | - | No | - |

| Served in Person | New York City, NY | No | - |
|---|---|---|---|
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Boston, MA | Yes | 6/6/2023 |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Houston, TX | Yes | 5/25/2023 |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | Yes | 7/21/2023 |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| - | - | Yes | 7/11/2023 |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | New Orleans, LA | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |

| Served in Person | Newark, NJ | No | - |
|---|---|---|---|
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| - | - | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | Yes | 6/13/2023 |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served in Person | Atlanta, GA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | New York City, NY | Yes | 7/26/2023 |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Dallas, TX | No | - |
| - | - | No | - |
| Served in Person | Miami, FL | No | - |

| Served by Regular Mail | New York City, NY | Yes | 7/6/2023 |
|---|---|---|---|
| Served by Regular Mail | Miami, FL | Yes | 6/21/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Miami, FL | Yes | 7/7/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Boston, MA | Yes | 6/27/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Miami, FL | Yes | 5/23/2023 |
| Served by Regular Mail | Salt Lake City, UT | Yes | 2/27/2024 |
| Served by Regular Mail | Los Angeles, CA | No | - |
| Served by Regular Mail | New York City, NY | Yes | 5/16/2023 |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Chicago, IL | Yes | 5/26/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | St. Paul, MN | Yes | 6/7/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |

| Served by Regular Mail | Philadelphia, PA | No | - |
|---|---|---|---|
| Served in Person | Buffalo, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Baltimore, MD | Yes | 6/23/2023 |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 5/11/2023 |
| Served by Regular Mail | Atlanta, GA | Yes | 7/14/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Washington, DC | No | - |
| Served by Regular Mail | Baltimore, MD | Yes | 5/19/2023 |
| Served in Person | Boston, MA | Yes | 7/10/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | Yes | 6/29/2023 |
| Served in Person | St. Paul, MN | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| - | - | Yes | 5/15/2023 |
| Served by Regular Mail | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 7/6/2023 |

| Served by Regular Mail | Denver, CO | No | - |
|---|---|---|---|
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Washington, DC | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Miami, FL | Yes | 5/22/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Philadelphia, PA | Yes | 7/21/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | Denver, CO | No | - |

| | | | |
|---|---|---|---|
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | Yes | 6/22/2023 |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| - | - | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Los Angeles, CA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Certified Mail | Washington, DC | No | - |

| Served by Regular Mail | New York City, NY | No | - |
|---|---|---|---|
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Houston, TX | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | Yes | 6/21/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Antonio, TX | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | New Orleans, LA | Yes | 5/16/2023 |
| Served by Regular Mail | Newark, NJ | No | - |
| Served in Person | New York City, NY | Yes | 6/13/2023 |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | Baltimore, MD | Yes | 5/30/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 6/7/2023 |
| Served in Person | Newark, NJ | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Houston, TX | No | - |

| Served in Person | Los Angeles, CA | No | - |
|---|---|---|---|
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | Seattle, WA | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Newark, NJ | Yes | 5/19/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |

| - | - | No | - |
|---|---|---|---|
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | New York City, NY | Yes | 7/6/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | New York City, NY | Yes | 2/2/2024 |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Washington, DC | Yes | 7/11/2023 |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Newark, NJ | Yes | 6/12/2023 |
| Served by Regular Mail | Dallas, TX | Yes | 6/7/2023 |
| Served in Person | Newark, NJ | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Dallas, TX | Yes | 6/7/2023 |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | Yes | 7/10/2023 |

| Served by Regular Mail | San Francisco, CA | Yes | 6/7/2023 |
|---|---|---|---|
| Served in Person | Phoenix, AZ | No | - |
| Served in Person | New York City, NY | Yes | 7/7/2023 |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Houston, TX | Yes | 9/26/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Newark, NJ | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| - | - | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Salt Lake City, UT | Yes | 6/1/2023 |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Washington, DC | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Houston, TX | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | New Orleans, LA | No | - |
| - | - | Yes | 5/15/2023 |
| Served in Person | New York City, NY | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Los Angeles, CA | No | - |

| Served in Person | San Francisco, CA | No | - |
|---|---|---|---|
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | New York City, NY | Yes | 6/29/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Seattle, WA | No | - |
| - | - | No | - |
| Served by Regular Mail | Salt Lake City, UT | Yes | 7/10/2023 |
| Served in Person | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Chicago, IL | Yes | 5/23/2023 |
| Served in Person | St. Paul, MN | Yes | 7/24/2023 |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | Yes | 7/17/2023 |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Detroit, MI | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| - | - | No | - |
| Served in Person | Dallas, TX | No | - |
| Served in Person | Atlanta, GA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |

| Served in Person | Denver, CO | Yes | 7/12/2023 |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Miami, FL | Yes | 5/22/2023 |
| Served by Regular Mail | Los Angeles, CA | Yes | 9/21/2023 |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | Yes | 6/14/2023 |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Seattle, WA | Yes | 7/11/2023 |
| Served by Regular Mail | San Diego, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Washington, DC | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served by Regular Mail | New Orleans, LA | Yes | 7/5/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | New York City, NY | Yes | 5/26/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 6/28/2023 |
| - | - | No | - |
| Served in Person | Washington, DC | No | - |

| Served by Regular Mail | Boston, MA | Yes | 7/10/2023 |
|---|---|---|---|
| Served in Person | New York City, NY | Yes | 5/31/2023 |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Boston, MA | Yes | 5/31/2023 |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| - | - | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Dallas, TX | Yes | 7/6/2023 |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | Buffalo, NY | No | - |
| Served in Person | Buffalo, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Newark, NJ | Yes | 6/27/2023 |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Dallas, TX | No | - |

| - | - | No | - |
|---|---|---|---|
| Served by Regular Mail | Chicago, IL | Yes | 6/1/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Boston, MA | Yes | 7/3/2023 |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Newark, NJ | Yes | 6/9/2023 |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| - | - | No | - |
| Served by Certified Mail | El Paso, TX | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Salt Lake City, UT | Yes | 9/7/2023 |

| - | - | No | - |
|---|---|---|---|
| - | - | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | New York City, NY | Yes | 5/26/2023 |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | Yes | 7/9/2024 |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | San Antonio, TX | Yes | 5/11/2023 |
| Served in Person | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Phoenix, AZ | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Washington, DC | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | El Paso, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New Orleans, LA | Yes | 7/23/2024 |
| Served in Person | San Francisco, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Los Angeles, CA | Yes | 6/14/2023 |
| - | - | No | - |

| Served by Regular Mail | Dallas, TX | No | - |
|---|---|---|---|
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served by Regular Mail | Boston, MA | Yes | 5/30/2023 |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | Miami, FL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| - | - | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| - | - | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served in Person | Newark, NJ | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Newark, NJ | Yes | 5/12/2023 |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Dallas, TX | No | - |
| Served in Person | Seattle, WA | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Chicago, IL | Yes | 5/11/2023 |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |

| | | | |
|---|---|---|---|
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Buffalo, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| - | - | No | - |
| Served in Person | Dallas, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Certified Mail | El Paso, TX | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | Yes | 5/23/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Baltimore, MD | Yes | 6/14/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | San Francisco, CA | Yes | 6/14/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Los Angeles, CA | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | St. Paul, MN | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |

| | | | |
|---|---|---|---|
| Served by Regular Mail | Baltimore, MD | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Detroit, MI | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Newark, NJ | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Salt Lake City, UT | Yes | 7/5/2023 |
| Served by Regular Mail | Denver, CO | Yes | 5/11/2023 |
| - | - | No | - |
| Served by Regular Mail | St. Paul, MN | Yes | 6/30/2023 |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | Yes | 7/12/2023 |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | El Paso, TX | No | - |
| Served by Regular Mail | New Orleans, LA | Yes | 7/7/2023 |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Newark, NJ | Yes | 7/5/2023 |
| Served in Person | Boston, MA | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | San Antonio, TX | Yes | 5/17/2023 |
| Served in Person | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Los Angeles, CA | Yes | 5/23/2023 |
| - | - | No | - |
| Served in Person | Miami, FL | No | - |
| - | - | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |

| Served by Regular Mail | Houston, TX | No | - |
|---|---|---|---|
| Served in Person | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Los Angeles, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | New York City, NY | Yes | 3/18/2024 |
| Served in Person | Los Angeles, CA | Yes | 6/20/2023 |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Miami, FL | Yes | 6/26/2023 |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | St. Paul, MN | No | - |
| Served by Regular Mail | New York City, NY | Yes | 7/5/2023 |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Chicago, IL | Yes | 5/31/2023 |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | El Paso, TX | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |

| Served in Person | New York City, NY | No | - |
|---|---|---|---|
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Salt Lake City, UT | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | San Francisco, CA | Yes | 7/10/2023 |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served in Person | El Paso, TX | No | - |
| Served by Certified Mail | Salt Lake City, UT | No | - |
| Served in Person | Boston, MA | No | - |
| - | - | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | San Francisco, CA | Yes | 5/24/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 4/11/2024 |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | Los Angeles, CA | Yes | 6/26/2023 |
| Served by Regular Mail | Houston, TX | Yes | 6/7/2023 |
| - | - | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Baltimore, MD | No | - |
| Served in Person | Seattle, WA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Chicago, IL | Yes | 5/31/2023 |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| - | - | No | - |

| - | - | No | - |
|---|---|---|---|
| - | - | No | - |
| - | - | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Los Angeles, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | Dallas, TX | No | - |
| Served by Regular Mail | Miami, FL | Yes | 6/28/2023 |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | Yes | 4/3/2024 |
| Served by Regular Mail | Newark, NJ | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New Orleans, LA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | Newark, NJ | Yes | 8/2/2023 |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Houston, TX | Yes | 7/21/2023 |
| Served in Person | San Diego, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Baltimore, MD | No | - |
| Served in Person | San Antonio, TX | No | - |
| Served in Person | Newark, NJ | No | - |

| Served in Person | San Francisco, CA | No | - |
|---|---|---|---|
| Served in Person | Baltimore, MD | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| Served in Person | San Diego, CA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Denver, CO | Yes | 5/26/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Miami, FL | Yes | 6/6/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| - | - | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Atlanta, GA | Yes | 6/6/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Denver, CO | Yes | 6/30/2023 |
| - | - | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| - | - | Yes | 6/2/2023 |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Washington, DC | Yes | 7/6/2023 |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Dallas, TX | No | - |

| Served by Regular Mail | Salt Lake City, UT | No | - |
|---|---|---|---|
| - | - | No | - |
| Served in Person | Chicago, IL | Yes | 6/27/2023 |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| - | - | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | Yes | 5/8/2023 |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served by Regular Mail | Baltimore, MD | Yes | 7/18/2023 |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Washington, DC | Yes | 7/3/2023 |
| Served by Regular Mail | Seattle, WA | No | - |
| - | - | No | - |

| - | - | No | - |
|---|---|---|---|
| - | - | No | - |
| - | - | No | - |
| Served in Person | New York City, NY | Yes | 6/13/2023 |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | St. Paul, MN | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Certified Mail | Washington, DC | No | - |
| Served by Regular Mail | Salt Lake City, UT | No | - |
| Served by Regular Mail | Philadelphia, PA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Philadelphia, PA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Houston, TX | No | - |

| Served in Person | Boston, MA | No | - |
|---|---|---|---|
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Washington, DC | Yes | 7/31/2023 |
| Served by Regular Mail | Washington, DC | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Newark, NJ | Yes | 5/30/2023 |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | New York City, NY | Yes | 7/6/2023 |
| - | - | No | - |
| Served by Regular Mail | Harlingen, TX | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Phoenix, AZ | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Washington, DC | Yes | 7/3/2023 |
| Served by Regular Mail | Dallas, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | San Antonio, TX | No | - |
| - | - | No | - |
| Served in Person | Denver, CO | No | - |
| Served in Person | Denver, CO | No | - |
| - | - | No | - |
| - | - | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| - | - | No | - |
| - | - | No | - |
| - | - | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | New York City, NY | Yes | 6/7/2023 |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Dallas, TX | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Boston, MA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Denver, CO | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New Orleans, LA | Yes | 5/24/2023 |
| Served in Person | New York City, NY | No | - |
| Served in Person | New York City, NY | No | - |

| Served by Regular Mail | Boston, MA | No | - |
|---|---|---|---|
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| - | - | No | - |
| Served by Regular Mail | San Francisco, CA | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Newark, NJ | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | New Orleans, LA | No | - |
| Served in Person | Miami, FL | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | San Francisco, CA | No | - |
| Served by Regular Mail | Newark, NJ | No | - |
| - | - | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served in Person | Chicago, IL | No | - |
| Served in Person | Chicago, IL | No | - |
| - | - | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Chicago, IL | No | - |
| Served in Person | New York City, NY | No | - |
| Served by Regular Mail | Detroit, MI | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Houston, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Atlanta, GA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served by Regular Mail | Seattle, WA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served in Person | St. Paul, MN | No | - |
| - | - | No | - |
| Served in Person | Los Angeles, CA | No | - |
| Served by Regular Mail | Chicago, IL | No | - |

| Served by Regular Mail | San Antonio, TX | No | - |
|---|---|---|---|
| Served by Regular Mail | New York City, NY | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| - | - | No | - |
| Served in Person | Boston, MA | No | - |
| Served by Regular Mail | Miami, FL | No | - |
| Served by Regular Mail | Denver, CO | No | - |
| Served by Regular Mail | Boston, MA | No | - |
| Served by Regular Mail | Dallas, TX | No | - |
| Served by Regular Mail | Miami, FL | No | - |

**ERO LESA Strategy and Operations Analysis Unit**
For Official Use Only (FOUO)/Pre-decisional
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

**Florida v. Biden II: Parole with Conditions Reporting**

• UIP data extract as of 08/02/2024; timeframe of releases (03/21/2021 - 08/02/2024).
• Check in and charging document data extracted from EID as of 08/02/2024.
• FOAS data current as of 08/02/2024.
• EARM data current as of 08/02/2024.
• EOIR data current as of 08/02/2024.
• ECCO data current as of 08/01/2024.
• OCOA data current as of 08/02/2024.
• USCIS Global I-589 data current as of 08/02/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM): When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information Line (DRIL); 5) PD Release had a charging document issued (CDI) ; 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool. 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines 'CDI-Issued' when 1) EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected' (i.e. issuance of an I-862 - Notice to Appear) or 2) a charging document was issued that would negate the need for an I-862 - Notice to Appear (i.e. I-871 - Notice of Intent/Decision to Reinstate Prior Order).

**Table 1. Check-In Location for Checkins (as of 08/05/2024)**

| Check-In Location | Count |
|---|---|
| Atlanta, GA | 146 |
| Baltimore, MD | 48 |
| Boston, MA | 202 |
| Buffalo, NY | 17 |
| Chicago, IL | 255 |
| Dallas, TX | 118 |
| Denver, CO | 101 |
| Detroit, MI | 73 |
| El Paso, TX | 24 |
| Harlingen, TX | 1 |
| Houston, TX | 61 |
| Los Angeles, CA | 101 |
| Miami, FL | 175 |
| New Orleans, LA | 83 |
| New York City, NY | 429 |
| Newark, NJ | 147 |
| Philadelphia, PA | 59 |
| Phoenix, AZ | 25 |
| Salt Lake City, UT | 63 |
| San Antonio, TX | 46 |
| San Diego, CA | 7 |
| San Francisco, CA | 177 |
| Seattle, WA | 49 |
| St. Paul, MN | 43 |
| Washington, DC | 97 |
| **Total** | **2,547** |

**ERO LESA Strategy and Operations Analysis Unit**
**For Official Use Only (FOUO)/Pre-decisional**
*This document is UNCLASSIFIED//FOR OFFICIAL USE ONLY (U//FOUO).*

**Florida v. Biden II: Parole with Conditions Reporting**
• UIP data extract as of 08/02/2024; timeframe of releases (03/21/2021 - 08/02/2024).
• Check-in and charging document data extracted from EID as of 08/02/2024.
• FOAS data current as of 08/02/2024.
• EARM data current as of 08/02/2024.
• EOIR data current as of 08/02/2024.
• ECCO data current as of 08/01/2024.
• OCOA data current as of 08/02/2024.
• USCIS Global I-589 data current as of 08/02/2024.

• ICE defines Check-In when either: 1) Prosecutorial Discretion (PD) Release had an appointment record created in the Field Office Appointment Scheduler (FOAS) or Enforcement Case Tracking System (ENFORCE) Alien Removal Module (EARM). When at least one member of a family unit checked in, then all are given credit for a Check-In; 2) PD Release made contact with an ICE office as instructed or was subsequently encountered which resulted in an enforcement action; 3) PD Release had a Docket Status of Case Received in EOIR (Executive Office for Immigration Review); 4) PD Release contacted ERO Contact Center of Operations (ECCO) via Detention Reporting Information List (DRIL); 5) PD Release had a charging document issued (CID); 6) PD Release opted in for a mailout Notice to Appear (NTA) via the Online Change of Address (OCOA) tool; 7) PD Release submitted application with USCIS for adjustment in immigration status.
• The "Check-In Location" for an in-person check-in reflects the AOR where the in-person check-in occurred. The "Check-In Location" for an online check-in reflects the location where the appointment was made.
• For the purposes of this report, ICE defines CDI-Issued' when 1) EOIR/UIP status indicates 'Accepted', 'Uploaded', or 'Rejected' (i.e. issuance of an I-862 - Notice to Appear) or 2) a charging document was issued that would negate the need for an I-862 - Notice to Appear (i.e. I-871 - Notice of Intent/Decision to Reinstate Prior Order).

**Table 3. CDI Issued since Last Report (as of 08/05/2024)**

| Issue Date | Service Type | Check-In Location | Detained After NTA Issued | Released After NTA Issued | Release Type | Legal Authority of Release after NTA |
|---|---|---|---|---|---|---|
| 7/9/2024 | Served in Person | Boston, MA | Yes, for purpose of NTA Issuance | Yes | OREC | section 236 of the INA and the applicable provisions of Title 8 of the Code of Federal Regulations, |
| 11/8/2023 | Served in Person | Baltimore, MD | Yes | No | N/A | N/A |

**ERO-LESA Statistical Tracking Unit**
For Official Use Only (FOUO)/Pre-decisional
**ERO TASKER - 24075204 | Court-ordered monthly reporting (August) - Florida II - challenge to parole with conditions**

ICE National Docket data are a snapshot as of 08/02/2024 (IIDS v2.0 run date 08/02/2024; EID as of 08/02/2024).

ICE Detention data exclude ORR transfers/facilities and U.S. Marshals Service Prisoners.

Departed indicates that the noncitizen has departed the country according to information entered in the ICE system of record.

**Noncitizens who were Released After the PWC Policy (Currently Detained or Departed)**

| Population | Count |
|---|---|
| **Total** | **16** |
| Currently Detained | 1 |
| Departed | 15 |